TAB 25



QSR MANAGEMENT LTD

# ENSIS® FUNCTIONAL REQUIREMENTS SPECIFICATION (V2.5)

## RHINEBRIDGE PLC

Author:  Girish Mistry

*This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                                                BNYM10185368

Table of Contents

1.1.    Document History: ......................................................................5
1.2.    Document Location ......................................................................5
2.      Signatures ..............................................................................6
2.1.    Document Review ........................................................................6
2.2.    Document Approvals .....................................................................6
3.      Overview and Scope .....................................................................7
3.1.    Scope ..................................................................................7
3.1.1.  Compliance Issues ......................................................................7
3.2.    Stakeholders ...........................................................................7
3.3.    Outstanding Issues and Risks ...........................................................8
3.3.1.  Outstanding Issues .....................................................................8
3.3.2.  Risks ..................................................................................8
3.4.    Assumptions ............................................................................9
3.5.    Constraints ............................................................................9
3.6.    Dependencies ..........................................................................10
3.7.    Technical Approach ....................................................................10
3.8.    Current Environment ...................................................................10
3.8.1.  Business Functions ....................................................................10
3.8.2.  Architecture Addendum .................................................................10
3.8.3.  Business Workflow Interfaces ..........................................................10
3.9.    Out of Scope ..........................................................................11
4.      Functional Requirements ...............................................................12
4.1.    F1.0 Trade Entry / Blotter ............................................................13
4.2.    F2.0 What If Trades Types .............................................................17
4.3.    F3.0 Counterparty Tags ................................................................18
4.3.1.  Country ...............................................................................18
4.3.2.  Tranche size (millions) ...............................................................19
4.3.3.  Sub Sector ............................................................................19
4.3.4.  Liquidity .............................................................................21
4.3.5.  Complexity ............................................................................21
4.3.6.  Servicer ..............................................................................22
4.3.7.  Ineligible ............................................................................23
4.3.8.  Master Trust Group ....................................................................23
4.3.9.  Potential Committed Repo ..............................................................23
4.3.10. Super Senior Investment ...............................................................23
4.3.11. Breakage Fee ($m) .....................................................................23
4.4.    Value Definitions .....................................................................25
4.4.1.  Par Value .............................................................................25
4.4.2.  Par Total Portfolio Value (Par TPV) ...................................................25
4.4.3.  Market Value ..........................................................................26
4.4.4.  Mark Total Portfolio Value (Mark TPV) .................................................27
4.4.5.  Net Asset Value (NAV) .................................................................29
4.4.6.  Adjusted Net Asset Value (Adjusted NAV) ...............................................29
4.4.7.  Exceptional vs. Normal ................................................................30
4.5.    Tests .................................................................................31

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

4.6.    Test Summary ...................................................................... 33
4.7.    Point of Purchase Tests ......................................................... 35
   4.7.1.  Maximum Expected Final Maturity of Investments at Point of Purchase Test 36
   4.7.2.  Maximum Investment Weighted Average Life at Point of Purchase Test.... 38
   4.7.3.  Maximum Normal Single Obligor at Point of Purchase - % of Total Portfolio Value 40
   4.7.4.  Maximum Exceptional Single Obligor at Point of Purchase - % of Total Portfolio Value .............................................................. 45
   4.7.5.  Maximum Single Obligor at Point of Purchase - % of Adjusted Net Asset Value 48
   4.7.6.  Maximum Non-Public or Non Credit Estimated Test at Point of Purchase.. 52
   4.7.7.  Maximum Legal Maturity at Point of Purchase Test .................................. 55
   4.7.8.  Non-AAA Rated CDO's at Point of Purchase Test ................................... 59
   4.7.9.  Maximum Investment Portfolio Weighted Average Life Test at Point of Purchase .................................................................. 61
4.8.    Portfolio Parameters Tests ..................................................... 63
   4.8.1.  Maximum Normal Single Obligor - % of Total Portfolio Value.................. 64
   4.8.2.  Maximum Exceptional Single Obligor - % of Total Portfolio Value .......... 66
   4.8.3.  Maximum Single Obligor - % of Adjusted Net Asset Value .................... 68
   4.8.4.  Maximum Single Obligor - % of JCN Par  Value ................................... 70
   4.8.5.  Maximum Rating Composition ................................................................ 73
   4.8.6.  Investment Class Concentration Test...................................................... 76
   4.8.7.  Sector Concentration Test – Structured Finance .................................... 78
   4.8.8.  Insurer Guaranteed Structured Finance Securities Test ......................... 84
   4.8.9.  Key Country Concentration Test ............................................................ 86
   4.8.10.  Currency Concentration Test ............................................................ 89
   4.8.11.  Maximum % Fixed Rate Securities .................................................. 91
   4.8.12.  Maximum Servicer Exposure Test  [IKB] Subject to clarification from Rating Agencies ...................................................................... 93
   4.8.13.  Maximum Net Positive Hedge Counterparty Exposure - % of Mark Total Portfolio Value ............................................................ 95
4.9.    Capital Tests .......................................................................... 99
   4.9.1.  Major Capital Tests .............................................................................. 100
   4.9.2.  Minor Capital Tests .............................................................................. 103
   4.9.3.  Cash Trapping Mechanism Test ........................................................... 123
   4.9.4.  Senior Capital Note Interest Coverage Test ......................................... 126
   4.9.5.  Dispersion Test ................................................................................... 129
   4.9.6.  WAL of Senior Funding Factor (Moody's Only) ..................................... 132
   4.9.7.  Base Capital Requirement ................................................................... 132
   4.9.8.  Issuer Concentration Factor ( Moody's Only) ........................................ 135
**Table 1: Issuer Concentration factor (in percentage terms)** .......................... 135
**Weighting Factors:** .......................................................................... 136
   4.9.9.  Total Additional Capital Requirement (P) ............................................. 137
   4.9.10.  Total Hedge Additional Capital Requirement (Q) ............................. 153
4.10.    Liquidity Tests ...................................................................... 154

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

4.10.1.    MNCO Test ............................................................................ 154
4.10.2.    Haircut MV of all LEI ........................................................... 155
4.10.3.    Breakable Deposits ............................................................... 156
4.10.4.    Money Market Funds ............................................................ 157
4.10.5.    Liquidity Eligible Committed Repo ...................................... 157
4.10.6.    Potential Committed Repo Investment Funding Value ........... 158
4.10.7.    Repo Limitation Test LECR Cap ......................................... 160
4.10.8.    Repo Margin Call Provision Buffer ..................................... 160
4.11.   Market Sensitivity Tests ............................................................. 161
4.12.   Other Tests ................................................................................. 165
4.12.1.    Weighted Average Life of Senior Obligations Test............... 165
4.13.   F6.0 Standard Reports ................................................................ 166
4.14.   F7.0 Fees and Expenses .............................................................. 167
4.14.2.    Permission............................................................................ 167
5.     Acceptance Criteria.......................................................................... 168
6.     End-User Interface Requirements ..................................................... 169
6.1.   End-User Characteristics ............................................................. 169
6.2.   End-User Objectives .................................................................... 169
7.     Detailed Functional Workflow Diagrams ......................................... 170
7.1.   Functional Requirements Contributors ......................................... 172
8.     References ........................................................................................ 173
9.     Appendices ...................................................................................... 174
9.1.   Appendix B - S&P Base Capital Requirements for Cash Investments........... 174
9.2.   Appendix C -  Moody's Base Capital Requirements for Cash Investments (6
Month WAL Senior Liabilities)............................................................ 177
9.3.   Apendix D - Moody's Short Maturity Base Capital Requirements for Cash
Investments........................................................................................... 178
9.4.   Appendix E – Weighted Average Life of Senior Funding Factor ................. 179
9.5.   Appendix F - S&P Counterparty Expected Loss Table ................................ 180
9.6.   Appendix G - Moody's Counterparty Expected Loss Table .......................... 181
9.7.   Appendix H.  Liquidity Eligible Investment Eligibility and Haircuts ........... 182
9.8.   Appendix I – Recovery Rates ...................................................................... 183

*This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

## 1.1. Document History:

| Version # | Date Begun | Date Completed | Author | Revision Notes |
|---|---|---|---|---|
| V1.0 | 14th Dec 2006 | 21st Dec 2006 | Girish Mistry | Initial Version |
| V1.1 | 5th Jan 2007 | 5th Jan 2007 | Girish Mistry | Incorpoarted comments and changes received from IKB |
| V1.2 | 8 Jan 2007 | | | Final comments from IKB |
| V1.3 | 22 Jan 2007 | 24th Jan 2007 | Girish Mistry | Incorporated comments and changes received from Morgan Stanley |
| V1.4 | 29 Jan 2007 | 29 Jan 2007 | Girish Mistry | Latest changes incorporated from Morgan Stanley |
| V1.5 | 26th Feb 2007 | 27th Feb 2007 | Girish Mistry | Capital Note Maturity Test Changes and Cash Trapping Mechanism Test |
| V1.6 | 27th Feb 2007 | 27th Feb 2007 | Girish Mistry | Further Capital Note Maturity Test Changes |
| V1.7 | 13th Mar 2007 | 13th Mar 2007 | Girish Mistry | Changes as per Termsheet dated 1st March 2007 |
| V1.8 | 19th Mar 2007 | 19th Mar 2007 | Girish Mistry | Changes to incorporate "Senior Note Liability Maturity Factor" within the calculation of the "Investment Capital Requirement" for Fitch |
| V1.9 | 21st Mar 2007 | 21st Mar 2007 | Girish Mistry | Incorporated further changes submitted by Christian Rohde and Navindu Katugampola |
| V2.0 | 28th Mar 2007 | 28th Mar 2007 | Girish Mistry | Minor changes made to the Capital Note Maturity Test as per Iskren Valev (MS) |
| V2.1 | 28th Mar 2007 | 28th Mar 2007 | Girish Mistry | Cash Trapping Mechanism Test changes as per Iskren Valev (MS) |
| V2.2 | 28th Mar 2007 | 28th Mar 2007 | Girish Mistry | Further Cash Trapping Mechanism Test changes as per Iskren Valev (MS) |
| V2.3 | 21st May 2007 | 25th May 2007 | Girish Mistry | Changes related to revised Termsheet reveiwed on 21st May 2007 |
| V2.4 | 4th June 2007 | 4th June 2007 | Girish Mistry | Changes related to Senior Capital Notes Interest Coverage Test |
| V2.5 | 13th June 2007 | 13th June 2007 | Girish Mistry | Changes related to revised Ternsheer received on 8th June 2007 |

## 1.2. Document Location

The latest electronic version of this document is considered the official copy. This document is maintained by the BNY - SEPG and is located:

H:\IT\EnSIS\Requirements\New Clients\Rhinebridge (IKB)\System Specs\Functional Requirements\Latest\ Rhinebrdge Functional Requirements v2.5.doc

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

# 2. Signatures

## 2.1.   Document Review

Revisions to the Functional Requirements Specification (FRS) must be reviewed by the Subject Matter Experts (SMEs) who contributed to the producing of this document.  The contributors listed below have reviewed the contents of this document.  When a contributor provides his/her signature to this document, then (s)he is indicating that (s)he has carefully:

- Read;
- Reviewed;
- Confirm the contents to be complete, accurate, testable and measurable

| Name | Subject Matter Area | Signature / E-mail sign off | Date |
|---|---|---|---|
| Gregg Drennan | Deal Structure | | |
| Navindu Katugampola | Deal Structure | | |
| Neil Ryan | Asset Manager / Sponsor | | |
| Christian Rohde | Asset Manager / Sponsor | | |
| John Spedding | QSR Administrator | | |
| Sonia Chaliha | QSR Administrator | | |
| Michael Adams | QSR Administrator | | |
| Neil Jones | QSR Administrator | | |

## 2.2.   Document Approvals

Revisions to the Functional Requirements Specification (FRS) must be approved by the appropriate stakeholders.  The stakeholders listed below have approved the contents of this document.  When a stakeholder provides his/her approval signature to this document, then (s)he is indicating that (s)he has carefully:

- Read;
- Reviewed;
- Considered the impact of this document to his/her respective group;
- Considered how this document conforms to corporate principles or directives; and
- Considered how this document fulfills the ITS client needs.

By signing this document, I hereby accept and approve this document as the statement of the Functional Requirements allocated to EnSIS® for Rhinebridge PLC.

| Name | Title | Signature | Date |
|---|---|---|---|
| Navindu Katugampola | | | |
| Neil Ryan | | | |
| Christian Rohde | | | |
| Neil Jones | | | |

This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL                                                                 BNYM10185373

# 3. Overview and Scope

## 3.1.  Scope

The scope of this initiative is to provide functionality within EnSIS® for the purpose of meeting the Day 1 needs of Rhinebridge PLC. Please refer to the "Out of Scope" for details on functionality which will not be provided.

Rhinebridge PLC will require functionality within EnSIS® which will allow

1.  the timely and accurate booking of daily trading activity
2.  Daily, Weekly and Monthly Testing and Reporting requirements in accordance with the guidelines stated within the Rhinebridge PLC Termsheet dated 12[h] December 2006 as agreed with each Rating Agency specifically Moodys and S&P.

### 3.1.1. Compliance Issues

QSR is not aware of any compliance issues that will require reporting to or sign off by the Compliance Officer

## 3.2.  Stakeholders

The Functional Requirements Specification (FRS) will be distributed, communicated and electronically available to all stakeholders who may be involved in the implementation and support of the EnSIS® functionality for Rhinebridge PLC

| Name | Organization / Area | Impact | e-mail address |
|---|---|---|---|
| Christian Rohde | IKB-CAM / | Asset Manager / Sponsor | Christian.Rohde@ikb-cam.de |
| Neil Ryan | IKB-CAM / | Asset Manager / Sponsor | neil.ryan@ikb-cam.de |
| Navindu Katugampola | Morgan Stanley | Deal Structure | Navindu.Katugampola@morganstanley.com |
| Gregg Drennan | Morgan Stanley | Deal Structure | Gregg.Drennan@morganstanley.com |
| John Spedding | QSR / COO | Administrator | JSpedding@bankofny.com |
| Sonia Chaliha | QSR / Legal | Administrator | SChaliha@bankofny.com |
| Neil Jones | QSR / IT | Administrator | NJones@bankofny.com |
| Michael Adams | QSR / Finance | Administrator | McAdams@bankofny.com |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                              BNYM10185374

## 3.3.  Outstanding Issues and Risks

### 3.3.1. Outstanding Issues

The following issues are still open at the time of writing this document and will require resolution.

| Item | Description | Next Step | Due Date | Status |
|------|-------------|-----------|----------|--------|
| 1. | Although an updated version of the Termsheet has been distributed by Morgan Stanley, QSR are awaiting final termsheet agreed by Rating Agencies which may affect the scope of system changes that are required for Rhinebridge plc | IKB / Morgan Stanley to provide | ASAP | Open |

### 3.3.2. Risks

| Item | Description | Next Step | Due Date | Status |
|------|-------------|-----------|----------|--------|
| 1. | | | | |

*This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                                          BNYM10185375

## 3.4. Assumptions

The following assumptions have been made:

1. It has been agreed between IKB / Morgan Stanley and QSR that the combined limits test against Sallie Mae and Non Sallie Mae student loans will not need to be tested based on the assumption that exposure to both is expected to be well below the limits that have been set.
2. The separate Single Tranche and Non Single Tranche Synthetic CDOs has been removed and replaced with a single "Synthetic CDO" Sub Sector and a single set of limits are to be applied.
3. The Guaranteed Securities Exposure Factor and Super Senior Exposure Factor have not been built into the changes based on the assumption that they will be set 1.0. Awaiting further feedback from IKB (Neil Ryan / Christian Rohde)
4. The impact of any further changes will be assessed on a case by case basis by QSR and communicated back to all parties
5. Morgan Stanley to provide Monthly Base Capital Requirement matrices for both S&P and Moodys (Moodys - after applying the Category Factors to the Moodys Generic Haircuts) to be provide once finalized with RAs

## 3.5. Constraints

The main constraints are related to the timely receipt of the final Testing and Reporting requirements as agreed with the Rating Agencies.

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

## 3.6. Dependencies

The main dependency for defining the Functional Requirements is a Final Termsheet that has been signed of by the Rating Agencies.

Please note that at the time of writing this document QSR Management Ltd has not yet received a final termsheet that has been agreed and signed off by the Rating Agencies (Moody's and S&P and Fitch). The Functional Requirements defined in this document have been based on the latest Termsheet dated 18th May 2007 received by QSR Management as of the 21st May 2007.

Further changes made to the Final Termsheet will require further analysis and incorporated into the Functional Requirements document. Any impact on the analysis and development schedule will have to be assessed once a Final Termsheet has been received by QSR Management Ltd

## 3.7. Technical Approach

The technical approach should be to build on and enhance where required the existing EnSIS[®] system with the most appropriate technical solution as deemed necessary by QSR Management Development team to meet the needs of the Functional Requirements.

## 3.8. Current Environment

### 3.8.1. Business Functions

Business functions required will be based on existing EnSIS[®] functionality and then enhanced as and when feasible.

### 3.8.2. Architecture Addendum

Current EnSIS[®] infrastructure will be used which comprises a front end application, database and other satellite services. Citrix Metaframe will be used to provide client access via the internet.

### 3.8.3. Business Workflow Interfaces

Current EnSIS[®] workflow will be adopted.

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL

BNYM10185377

## 3.9.  Out of Scope

The following items are deemed as out of scope:

1.  Any treatment defined in the Termsheet associated with Synthetic Investments will NOT be incorporated into the Day 1 requirements and therefore out of scope for the EnSIS® build for Rhinebridge – To reiterate, this is only true Synthetic Investments as defined in the termsheet, ie CDS and TRS. Synthetic CDOs will be incorporated and may require separate Capital Matrices (or else a factor applied to the existing CDO matrix)

2.  Any treatment defined in the Termsheet associated with Repo Transactions will NOT be incorporated into the Day 1 requirements and therefore out of scope for the EnSIS® build for Rhinebridge

3.  The following Tests will not be performed by QSR and will be required to be performed by IKB

    a.  Capital Note Simulation Model Rating Test
    b.  Senior Note Rating Test
    c.  Maintenance of Rated Notes Rating Test
    d.  NAV / Par Put Test

This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL  BNYM10185378

# 4. Functional Requirements

| # | Ranking | Source | Requirement Description |
|---|---------|--------|------------------------|
| F1.0 | M | See Business Requirements document and Termsheet | Ability to enter and process to completion the Trade Types in the Trade Blotter as detailed further below |
| F2.0 | M | See Business Requirements document and Termsheet | Ability to enter the What If Trades Types as detailed further below. |
| F3.0 | M | See Business Requirements document and Termsheet | Define Counterparty Tags as detailed further below |
| F4.0 | M | See Business Requirements document and Termsheet | Define values as detailed further below used in various Tests / Reports |
| F5.0 | M | See Business Requirements document and Termsheet | Tests and Reports required to meet Rating Agency Requirements as detailed further below |
| F6.0 | M | | Standard EnSIS® Reports as detailed further below |
| F7.0 | | | Ability to Enter Unpaid Accrued Costs |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

## 4.1.  F1.0 Trade Entry / Blotter

The ability to enter and process the following Trade Types to completion is required via Trade Entry / Blotter

### Change Required

**ASSETS**

| | Investment Class | Description | Trade Type | Child Counterparty Tags | Parent Counterparty (Obligor) | Child Counterparty Rating (Deemed Rating) |
|---|---|---|---|---|---|---|
| CASH INVESTMENTS | | Non Insured Guaranteed Structured Finance Securities | B_ | **Sub Sector – From Structured Finance list** Country Liquidity Eligible Investment Super Senior Investment Ineligible Details of Servicer | Details of the actual Issuer of the Security | Rating associated with actual Security |
| | STRUCTURED FINANCE | Insured Guaranteed structured Finance Securities | B_ | **Sub Sector – From Structured Finance list** Country **Monoline** Liquidity Eligible Investment Ineligible Details of Servicer | Details of the Guarantor rather than the Issuer of the Security | Rating resulting from the being an Insurer Guaranteed Security (i.e. Monoline) and not the rating of the actual security if it had not been wrapped |
| | | Master Trust | B_ | **Sub Sector – From Structured Finance list** **Master Trust** Country Liquidity Eligible Investment Ineligible Details of Servicer | Details of the Master Trust Series | Rating associated with the Security from the Master Trust Series |
| | US GOVT AGENCY | Securities issued by Fannie Mae, Freddie Mac, Ginnie Mae & Sallie Mae | B_ | **Sub Sector – US GOVT AGENCY** Country Liquidity Eligible Investment Ineligible | Details of the Issuer e.g. Sallie Mae | Rating associated with actual Security |
| | SOVEREIGN | Debt Securities issued by sovereign entities and are responsible for the repayment of such bonds | B_ | **Sub Sector – SOVEREIGN** Country Liquidity Eligible Investment Ineligible | TBD | Rating associated with actual Security |

*This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

**ASSETS**

| Investment Class | Description | Trade Type | Child Counterparty Tags | Parent Counterparty (Obligor) | Child Counterparty Rating (Deemed Rating) |
|---|---|---|---|---|---|
| SUPRANATIONAL SECURITIES | Debt Securities issued by Supranational entities and are responsible for the repayment of such bonds | B_ | Sub Sector – SUPRANATIONAL Country Liquidly Eligible Investment Ineligible | TBD | Rating associated with actual Security |
| CASH EQUIVALENT | Overnight Investment in AAA/AAAm or Aaa/MRI+ Rated Money Market Funds | MMF | Sub Sector – CASH EQUIVALENT Country Ineligible | Details of the ultimate institution where the Money Market Fund are placed | Rating applicable to the group within the institution where the Money Market Fund is placed |
| | Breakable Deposits | FUND | Sub Sector – CASH EQUIVALENT Country Ineligible Breakable Deposit | Details of the ultimate institution where the Breakable Deposits are placed | Rating applicable to the group within the institution where the Breakable Deposit is placed |
| | Commercial Paper | USCPA / ECP | Sub Sector – CASH EQUIVALENT Country Ineligible | Details of the ultimate institution from whom the Commercial Paper purchased | Rating applicable to the group within the institution from which the CP is purchased |
| | Bank Certificate of Deposit | CD | Sub Sector – CASH EQUIVALENT Country Ineligible | Details of the ultimate institution from whom the Bank Certificate of Deposit purchased | Rating applicable to the group within the institution from which the Bank Certificate of Deposit is purchased |
| | Cash Deposits that mature in less than 30 days A-1+/P-1 | FUND | Sub Sector – CASH EQUIVALENT Country Ineligible | Details of the ultimate institution where the Deposits are placed | Rating applicable to the group within the institution where the Deposit is placed |
| | Cash in any Eligible Currency | No Trade type. From Cash Accounts | N/A | N/A | N/A, however, assume all cash is rated as AAA/Aaa Investment |

**LIABILITIES**

| | Description | Trade Type | Counterparty Tags | Parent Counterparty (Obligor) | Child Counterparty Rating (Deemed Rating) |
|---|---|---|---|---|---|
| DEBT OBLIGATION — DEBT CAPITAL NOTES | Mezzanine Capital Notes | SUBNOTE_ | Country | Name of Parent Counterparty created in the system for Rhinebridge to issue Debt TBD | |
| | Junior Capital Notes | JNOTES | Country | Name of Parent Counterparty created in the system for Rhinebridge to issue Debt TBD | |
| | Combination Capital Notes | SUBNOTE_ & JNOTE | Country | Name of Parent Counterparty created in the system for Rhinebridge to issue Debt TBD | |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL

## LIABILITIES

| DEBT | | Description | Trade Type | Counterparty Tags | Parent Counterparty (Obligor) | Child Counterparty Rating (Deemed Rating) |
|---|---|---|---|---|---|---|
| | SENIOR DEBT OBLIGATION | Senior Capital Note | CNOTE | Country | Name of Parent Counterparty created in the system for Rhinebridge to issue Debt TBD | |
| | | USD Commercial Paper | USCP | Country | Name of Parent Counterparty created in the system for Rhinebridge to issue Debt TBD | |
| | | Non USD Commercial Paper | IECP | Country | Name of Parent Counterparty created in the system for Rhinebridge to issue Debt TBD | |
| | | USD Medium Term Notes | USMTN | Country | Name of Parent Counterparty created in the system for Rhinebridge to issue Debt TBD | |
| | | Non USD Medium Term Notes | EMTN | Country | Name of Parent Counterparty created in the system for Rhinebridge to issue Debt TBD | |
| | | Broker Finance (Balancing Trade) | USCPBF | Country | Name of Parent Counterparty created in the system for Rhinebridge to issue Debt TBD | |

## DERIVATIVES

| HEDGE TYPE | ASSET / LIABILITY HEDGE | Description | Trade Type | Counterparty Tags | Parent Counterparty (Obligor) | Child Counterparty Rating (Deemed Rating) |
|---|---|---|---|---|---|---|
| INTEREST RATE HEDGE | ASSET | Fixed / Floating Interest Rate Swap to Hedge an Asset | SWAPA | Country | Details of the ultimate institution with whom the swap is entered | Rating associated with Counterparty |
| | LIABILITY | Fixed / Floating Interest Rate Swap to Hedge a Liability | SWAPL | Country | Details of the ultimate institution with whom the swap is entered | Rating associated with Counterparty |
| | ASSET | Basis Swap to Hedge an Asset | SWAPCPBA | Country | Details of the ultimate institution with whom the swap is entered | Rating associated with Counterparty |
| | LIABILITY | Basis Swap to Hedge a Liability | SWAPCPBL | Country | Details of the ultimate institution with whom the swap is entered | Rating associated with Counterparty |
| | ASSET | Forward Rate Agreement to Hedge an Asset | FRAA | Country | Details of the ultimate institution with whom the FRA is entered | Rating associated with Counterparty |
| | LIABILITY | Forward Rate Agreement to Hedge a Liability | FRAL | Country | Details of the ultimate institution with whom the FRA is entered | Rating associated with Counterparty |
| | ASSET | Floor Trade to Hedge Floor in an Asset | FLOORA | Country | Details of the ultimate institution with whom the FLOOR is entered | Rating associated with Counterparty |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.

BNYM10185382

**DERIVATIVES**

| HEDGE TYPE | ASSET / LIABILITY HEDGE | Description | Trade Type | Counterparty Tags | Parent Counterparty (Obligor) | Child Counterparty Rating (Deemed Rating) |
|---|---|---|---|---|---|---|
| | LIABILITY | Floor Trade to Hedge a Floor in a Liability | FLOORL | **Country** | Details of the ultimate institution with whom the FLOOR is entered | Rating associated with Counterparty |
| | ASSET | Internal trade to strip out Embedded Cap of a Bond | ECAP | | Internal Counterparty | |
| | ASSET | Internal Cap trade | ICAP | | Internal Counterparty | |
| | ASSET | A Cap trade with a counterparty (will not be included in Sensitivities but is included in P&L) | CAP | | Details of the ultimate institution with whom the CAP is entered | Rating associated with Counterparty |
| CROSS CURRENCY HEDGE | ASSET | Cross Currency Interest Rate Swap / FX Swap against an Asset | SWAPCRXA | | Details of the ultimate institution with whom the Swap is entered | Rating associated with Counterparty |
| | LIABILITY | Cross Currency Interest Rate Swap / FX Swap against a Liability | SWAPCRXL | | Details of the ultimate institution with whom the SWAP is entered | Rating associated with Counterparty |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.

BNYM10185383

## 4.2.  F2.0 What If Trades Types

The ability to enter the following Trade Types via the What If is required

| Asset / Liability | Trade Type | Description |
|---|---|---|
| ASSETS | Bonds (B_) | Structured Finance, US & German Govt, Sovereign & Supranational Securities |
| | MMF | Overnight Investment in AAA/AAAm or Aaa/MRI+ Rated Money Market Funds |
| | FUND | Breakable Deposits & Cash Deposits that mature in less than 30 days A-1+/P-1 |
| | USCPA | USD Commercial Paper |
| | ECP | Non USD Commercial Paper |
| | CD | Bank Certificate of Deposit |
| LIABILITIES | USCP | USD Commercial Paper |
| | IECP | Non USD Commercial Paper |
| | USMTN | US Medium Term Notes |
| | EMTN | Non USD Medium Term Notes |
| | SUBNOTE_ | Mezzanine Capital Notes |
| | JNOTE | Junior Capital Notes |
| | CNOTE | Senior Capital Note |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                                                      BNYM10185384

## 4.3.  F3.0 Counterparty Tags

The following Counterparty Tags in addition to the basic Public /Non Public Long/Short Term Ratings are required within the Counterparty Maintenance form.

| Item | Tag | Mandatory | Tag Type | Description |
|---|---|---|---|---|
| | Country | Yes | Drop down list | Country associated with Counterparty |
| 1. | Tranche Size (millions) | No | Text field | Total tranche size of investment |
| 2. | Sub Sector | Yes | Drop down list | Sub Sector associated with Counterparty |
| 3. | Liquidity | No | Drop down list | Tag which allows a investment to be identified as a LEI, Breakable Deposit or Monoline |
| 4. | Complexity | No | Drop down list | Tag which allows classification type of investment |
| 5. | Servicer | No | Drop down list | Tag which indicates the Servicer which services the Investment |
| 6. | Ineligible | No | Tick Box | Flag which allows Investment to be flagged as Ineligible |
| 7. | Master Trust Group | No | Drop down list | Tag which indicates if an Investment belongs to a Master Trust Group |
| 8. | Potential Committed Repo | No | Tick Box | Flag which allows Investment to be flagged as available for a Potentially Committed Repo |
| 9. | Super Senior Investments | No | Tick Box | Flag which allows Investment to be flagged as Super Senior Investment |
| 10. | Breakage Fee ($m) | No | Text field | Only available when Liquidity = Breakable Deposit whih allows the actual Breakage Fee in millions to be entered |

### 4.3.1. Country

A Counterparty Tag called "Country" is required where the user can select from the following list of Countries.

Each country should then be grouped by Region as shown in the table below.

| Country | Region |
|---|---|
| United States | USA |
| France | Pan European |
| Germany | |
| Italy | |
| Spain | |
| United Kingdom | |
| Austria | |
| Belgium | |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                                      BNYM10185385

| Country | Region |
|---|---|
| Denmark | |
| Finland | |
| Greece | |
| Ireland | |
| Luxembourg | |
| Netherlands | |
| Norway | |
| Portugal | |
| Sweden | |
| Switzerland | |
| Euro Cash | |
| Non Defined Pan European | |
| Australia | |
| Canada | |
| Japan | |
| New Zealand | |
| Singapore | Rest of World |
| Hong Kong | |
| Korea | |
| Non Defined Rest of World | |

## 4.3.2. Tranche size (millions)

A Counterparty Tag labeled "Tranche Size (millions)" is required where the user can enter the Total Issue Amount is required

## 4.3.3. Sub Sector

**Changes Required**

A Counterparty Tag labeled "Sub Sector" is required where the user can select from the "Sub Sector" list indicated in the table below.

The Sub Sector should then be grouped at a Sector level and then Investment Class level as shown in the table below.

The first column in this table indicates the Capital Investment Class associated with each Sub Sector. (See Appendix B – G for the specific Agency Base Capital Requirements matrices associated with each Capital Investment Class)

| Capital Investment Class | Sub Sector | Sector | Investment Class |
|---|---|---|---|
| CDO | CLOs | GLOBAL CDO | STRUCTURED FINANCE |
| CDO | STRUCTURED FINANCE CDOs | | |
| CDO | HY CBOs | | |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

| Capital Investment Class | Sub Sector | Sector | Investment Class |
|---|---|---|---|
| CDO | SINGLE TRANCHE  CDO | | |
| CDO | IG CORP SINGLE TRANCHE CDO | | |
| CDO | TRUST PREFERRED CDOs | | |
| CDO | BALANCE SHEET CDOs | | |
| CDO | OTHER GLOBAL CDOs | | |
| CDO | SME CDOs | | |
| CDO | CRE CDOs | | |
| CMBS | SINGLE PROPERTY | | |
| CMBS | CONDUIT | | |
| CMBS | LARGE LOAN | CMBS | |
| CMBS | CREDIT TENANT LEASE | | |
| CMBS | OTHER CMBS | | |
| STUDENT LOANS | NON  SALLIE MAE STUDENT LOANS | | |
| SALLIE MAE | SALLIE MAE STUDENT LOANS | | |
| CREDIT CARDS | CREDIT CARDS | | |
| Post Closing | CHARGED OFF CARDS | CONSUMER ABS | |
| Post Closing | AUTO SUB-PRIME | | |
| RMBS | CONSUMER LOANS | | |
| AUTO LOANS | AUTO LOANS | | |
| RMBS | OTHER CONSUMER ABS | | |
| RMBS | PRIME RMBS | | |
| HELs | HOME EQUITY LOANS | | |
| HELs | HELOC | | |
| Post Closing | MANUFACTURED HOUSING | GLOBAL RMBS | |
| RMBS | OTHER GLOBAL RMBS | | |
| RMBS | NON-PRIME NON-US RMBS | | |
| Post Closing | TRADE RECEIVABLES | | |
| Post Closing | LEASE BACKED | | |
| Post Closing | AIRCRAFT LOANS/LEASES | CORPORATE ABS | |
| Post Closing | WHOLE BUSINESS | | |
| AUTO LOANS | OTHER CORPORATE ABS | | |
| HELs | MONOLINE WRAPPED GLOBAL RMBS | MONOLINE WRAPPED GLOBAL RMBS | |
| Post Closing | OTHER | OTHER | |
| Post Closing | FINANCING TRANSACTIONS | FINANCING TRANSACTIONS | FINANCING TRANSACTIONS |
| Post Closing | SOVEREIGN | SOVEREIGN | SOVEREIGN, SUPRANATIONALS, US & GERMAN GOVT AGENCIES |
| Post Closing | SUPRANATIONAL                    . | SUPRANATIONAL | |
| Default (100% | US GOVT AGENCIES | US GOVT AGENCIES | |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                                                                    BNYM10185387

| Capital Investment Class | Sub Sector | Sector | Investment Class |
|---|---|---|---|
| Capital) | GERMAN GOVT AGENCIES | GERMAN GOVT AGENCIES | |
| Default (100% Capital) | CORPORATES | CORPORATES | CORPORATES |
| Default (100% Capital) | FINANCIAL INSTITUTIONS | FINANCIAL INSTITUTIONS | FINANCIAL INSTITUTIONS |
| CASH EQUIVALENTS | CASH EQUIVALENTS | CASH EQUIVALENTS | CASH EQUIVALENTS |

**[IKB] All "Post Closing" and "Default" Capital Investment Class definitions are subject to final clarification from Morgan Stanley/ Rating Agencies/QSR**

NB: There is a combined Sallie Mae and Non Sallie Mae limit and a solution would have been to have a Single Sub Sector called Student Loans, however, as can be seen from the table above a different "Capital Investment Class" is applicable to each Sub Sector as currently defined and therefore such a solution may not be appropriate. This will need to be discussed with IKB / Morgan Stanley (The test does not currently exist !!!)

### 4.3.4. Liquidity

A Counterparty Tag labeled "Liquidity" is required where the user can select from the following list

| Options |
|---|
| Breakable Deposit |
| Liquidity Eligible Investment |
| Monoline |

### 4.3.5. Complexity

A Counterparty Tag labeled "Complexity" is required where the user can select from the following list

| Options |
|---|
| Complex |
| Prepaying |
| Vanilla |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

### 4.3.6. Servicer

A Counterparty Tag labeled "Servicer" is required where the user can select from the following list

IKB to provide the Operational and Eligible limits applicable to each Servicer as discussed. These limits will be determined based on the current S&P and Moodys Servicer Strength

The Operational and Eligible limits shown below against each Servicer are to be used within the <u>Maximum Servicer Exposure Test</u> and used in calculating the <u>Total Additional Capital Requirement (P)</u>

| Options | Operational Limit | Eligible Limit | Moodys Servicer Strength | S&P Servicer Servicer Strength |
|---|---|---|---|---|
| Acas | | | | |
| Accredited Home Lenders | | | | |
| AIG | | | | |
| American Express | | | | |
| Ameriquest | | | | |
| Arbor Realty REIT | | | | |
| Aurora Loan servicing | | | | |
| Babson | | | | |
| Banc of America | | | | |
| Bayview Financial | | | | |
| Black Diamond | | | | |
| CalWest | | | | |
| Capital One | | | | |
| Capital Source | | | | |
| Chase Manhattan | | | | |
| Chevy Chase Bank | | | | |
| Citibank | | | | |
| CNL | | | | |
| Commonwealth Bk of Australia | | | | |
| Countrywide Home Loans | | | | |
| EMC Mortgage | | | | |
| Fairfield | | | | |
| Four Corners | | | | |
| GE Corporate Finance | | | | |
| GMAC | | | | |
| Gulfstream | | | | |
| Home Bank Corp | | | | |
| Home Equity Servicing Corp | | | | |
| Homecomings Financial | | | | |
| IMPAC Funding Corp. | | | | |
| IndyMac Bank F.S.B. | | | | |
| Irwin Union Bank and Trust Company | | | | |
| KKR | | | | |
| LCM | | | | |
| Lennar | | | | |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL                                                                          BNYM10185389

| Options | Operational Limit | Eligible Limit | Moodys Servicer Strength | S&P Servicer Servicer Strength |
|---|---|---|---|---|
| Litton Loan Servicing | | | | |
| Long Beach | | | | |
| Midland Loan servicer | | | | |
| Morgan Stanley | | | | |
| National City Home Loans | | | | |
| NELNET | | | | |
| New Century | | | | |
| New York Life Investment Management | | | | |
| Northern Rock | | | | |
| NovaStar Mortgage | | | | |
| Ocwen Federal Bank | | | | |
| Option One Mtge Ace Corp | | | | |
| Redwood | | | | |
| Residential Funding Corp | | | | |
| Saxon | | | | |
| Select Portfolio Servicing | | | | |
| SLMA | | | | |
| St George Bank | | | | |
| Stanfield | | | | |
| Stone Tower | | | | |
| Wachovia Bank | | | | |
| Washington Mutual | | | | |
| Wells Fargo | | | | |

### 4.3.7. Ineligible

A "Tick Box" labeled "Ineligible" is required

### 4.3.8. Master Trust Group

A Counterparty Tag labeled "Master Trust Group" is required where a user can select from a drop down list which contains a list of previously created Counterparty.

### 4.3.9. Potential Committed Repo

A "Tick Box" labeled "Potential Committed Repo" is required

### 4.3.10.   Super Senior Investment

A "Tick Box" labeled "Super Senior Investment" is required

### 4.3.11.   Breakage Fee ($m)

A Counterparty Tag labeled "Breakage Fee" which is a text field and allows the user to enter the Breakage Fee in millions and is only enabled when "Breakable Deposit" is selected

This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL

against the "Liquidity" tag is required. This field should be greyed out and user not allowed to enter anything otherwise.

This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL

BNYM10185391

## 4.4. Value Definitions

For the purpose of the tests reference should be made to the appropriate definitions below.

### 4.4.1. Par Value

The following rules should be used to determine the Par Value that is used for each investment within the Portfolio Parameter Tests and Point of Purchase Tests

| | Trade Type | Par Value | Comments |
|---|---|---|---|
| CASH INVESTMENTS | B_ | = Currency Factored Notional x FX Rate as of Processing Date | |
| | MMF | | |
| | FUND | | |
| | USCPA / ECP | | |
| | CD | | |
| | Cash in Eligible Currency | Sum of USD Equivalent CashOnHand.CashAmount based on FX Rate as of Processing Date | |
| CAPITAL NOTES | SUBNOTE_ | = Currency Factored Notional x FX Rate as of Processing Date | All Capital Notes will be issued in USD**[IKB] Subject to clarification** |
| | JNOTES | | |
| | CNOTE | | |
| SENIOR FUNDING | USCP | BrokerMV | = Effective Notional (as per Termsheet) |
| | IECP | | |
| | USMTN | | |
| | EMTN | | |

### 4.4.2. Par Total Portfolio Value (Par TPV)

#### 4.4.2.1. Normal Operation

Par Total Portfolio Value is calculated as the Par Value of all Investments (**Eligible and Ineligible**),

NB: Par Value of all Hedge Counterparty Exposure is excluded when determining the Par Total Portfolio Value for the purpose of Point of Purchase and Portfolio Parameter Tests

**NB: The Ramp Up conditions have been removed**

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

### 4.4.3. Market Value

The following rules should be used in determining the Market Value that is used for each investment within Portfolio Parameter Tests and Point of Purchase Tests.

| | Trade Type | Market Value | Comments |
|---|---|---|---|
| CASH INVESTMENTS | B_ | BrokerMV of B_ if the FundDate minus BrokerPrice.PriceDate equal to or less than 28 otherwise lower of: The Market Value after applying the Most Penal Recovery Rates between S&P and Moodys against the most penal Rating between S&P and Moodys ( see Appendix I) and 0.9 x BrokerMV | The MV of the Investment should be based on the latest Broker Price if received in the last 28 days otherwise the lower of: The MV after applying the S&P or Moody's Recovery Rate or 90% of the MV based of the most recent price received from a Broker. |
| | MMF | | |
| | FUND | BrokerMV | |
| | USCPA / ECP | | |
| | CD | | |
| | Cash in Eligible Currency | Sum of USD Equivalent CashOnHand.CashAmount | |
| CAPITAL NOTES | SUBNOTE_ | BrokerMV **[IKB] Subject to clarification** | |
| | JNOTES | | |
| | CNOTE | | |
| SENIOR FUNDING | USCP | BrokerMV | = Effective Notional (as per Termsheet) |
| | IECP | | |
| | USMTN | | |
| | EMTN | | |
| HEDGE COUNTERPARTY EXPOSURE - DERIVATIVES | SWAPCPBA | Adjust Broker MV with PV Charge | |
| | SWAPCPBA | | |
| | FRAA | | |
| | FRAL | | |
| | FLOORA | | |
| | FLOORL | | |
| | ECAP | | |
| | ICAP | | |
| | CAP | | |
| | SWAPCRXA | | |
| | SWAPCRXL | | |
| | CDSS | | |
| | CDSB | | |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

BNYM10185393

### 4.4.4. Mark Total Portfolio Value (Mark TPV)

#### 4.4.4.1.  Normal Operation

Mark Total Portfolio Value is calculated as the Market Value of all Investments and Derivatives (**Eligible and Ineligible**), including Cash Equivalents and the Market Value of any Reference Obligation under a CDS

NB: MV of all Hedge Counterparty Exposure is included when determining the Total Portfolio Value for the purpose of the Maximum Hedge Single Obligor - % Mark Total Portfolio Value.

**NB: The Ramp Up conditions have been removed**

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                                                      BNYM10185394

### 4.4.5. Net Asset Value (NAV)

Net Asset Value of the Capital Notes for the purpose of the Market Sensitivity Tests, is calculated as follows:

**NAV = I + H – L – CD**

where:

**Definition**

| Field | Definition |
|-------|-----------|
| I | Sum of <u>Market Value</u> of Cash Investments (Eligible and Ineligible) |
| H | Sum of <u>Market Value</u> of Hedge Counterparty Exposure ( all Derivatives) |
| L | Sum of <u>Market Value</u> of Senior Funding (This is the Effective Notional Value as per Termsheet) |
| CD | Sum of all Breakage Fee (Counterparty Tag) |

For the avoidance of doubt, the NAV calculation includes CDS Collateral, the full Market Value of Repo Investments (Investments which are transferred to Repo Counterparties under Repo Transactions) and also any cash which is posted to the Repo Counterparty as margin.
Note that Reference Obligations under CDS are not included in this calculation.

### 4.4.6. Adjusted Net Asset Value (Adjusted NAV)

Adjusted Net Asset Value, which shall be used as the denominator of the Maximum Single Obligor as % of Adjusted Net Asset Value, is calculated as follows:

**Adjusted NAV = I + H + S – L – U – CD**

where:

**Definition**

| Field | Definition |
|-------|-----------|
| I | Sum of <u>Market Value</u> of Cash Investments (Eligible and Ineligible) |
| H | Sum of <u>Market Value</u> of Hedge Counterparty Exposure ( all Derivatives) |
| S | Sum of Market Value of CDS (for all but USNTID CDS) – **set to zero at closing since synthetics are not included for closing** |
| L | Sum of <u>Market Value</u> of Senior Funding (This is the Effective Notional Value as per Termsheet) |
| U | Total Unfunded Synthetic Base Capital Requirement ("TUSBCR") – **set to zero at closing since synthetics are not included for closing** |
| CD | Sum of all Breakage Fee (Counterparty Tag) |

NB: NAV = Adjusted NAV at closing since synthetics are not included for closing and therefore S and U will be zero

For the avoidance of doubt, the NAV calculation includes CDS Collateral, the full Market Value of Repo Investments (Investments which are transferred to Repo

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

BNYM10185395

Counterparties under Repo Transactions) and also any cash which is posted to the Repo Counterparty as margin.

Note that Reference Obligations under CDS are not included in this calculation.

### 4.4.7. Exceptional vs. Normal

**NB: EnSIS® currently differentiates between Normal and Exceptional as follows:**

For the purpose of the **all Max % of Single Obligors Tests**, Single Obligors are grouped as either Normal or Exceptional. The following Single Obligors should be grouped as Exceptional and the rest are referred to as belonging to the Normal Single Obligor Groups:

### 4.4.7.1.   Exceptional Single Obligor Group where:

- The Single Obligor is a Guarantor and the Investments are AAA rated
- The Single Obligor Group comprises AAA Super Senior Investments
- The Single Obligor Group comprises Government Agency Securities
- The Single Obligor Group is at an Overall Master Trust Group

### 4.4.7.2.   Guaranteed Securities (Monoline)

For assets guaranteed by a third party Guarantor, Asset Manger can decide to treat them as part of the Single Obligor Group as defined with respect to the issuer of the underlying security or as defined with respect to the Guarantor. For example, a AAA wrapped asset can be treated as non-wrapped, and thus is subject to the normal asset obligor limits.

It is assumed that in such case the Investment Manager will not tag the counterparty associated with security as being Monoline and will apply the relevant agency deemed ratings associated with the actual security to the counterparty. The Parent (Obligor) Counterparty will also need to be assigned so that Single Obligor Tests refer to Issuer as the Single Obligor rather than the Guarantor if so desired.

Therefore, it is assumed that the system enhancements to be made in order support the general treatment of Exceptional vs. Normal single Obligor Groups will allow the for correct treatment in such case and there will not be any specific system enhancements to support such treatment.

However, Exceptional Single Obligors should strictly be determined based on:

- The Single Obligor is a Guarantor and the Investments are AAA rated

- The Single Obligor Group comprises AAA rated Super Senior Investments

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                                          BNYM10185396

## 4.5.  Tests

There are five sets of tests:

- Point of Purchase Tests
- Portfolio Parameter Tests
- Capital Tests
- Liquidity Tests
- Market Sensitivity Tests
- Other

Each set of test will need to run separately for each Rating Agency (S&P and Moody's and Fitch) using the relevant Agency Rating. The Capital Adequacy tests should then be based on the result of each set of Portfolio Parameter Test and then use the relevant Agency Capital Model.

NB: Fitch have now been engaged . EnSIS will therefore be required to run a separate set of tests based on Fitch Ratings which is not available in the current system. The limits and logic against these additional set of tests are expected to be the same as those defined below. QSR will advise on the additional effort once IKB / MS have confirmed this requirement.

The Portfolio Parameter Tests should be run against **Eligible Investments only** (both Cash Investments and Synthetic Investments (using the Par Value of the Reference Obligation)). This refers to the numerator when calculating:

- % Par Total Portfolio Value

When calculating the Net Asset Value or the Adjusted Net Asset Value, then the Market Value of Investments, Derivatives and Senior Funding should be used (Market Value of Senior Funding is equivalent to the Effective Notional).

### 4.5.1.1.  % age Breach of Eligible Limit

The general formula for calculating the "% age Breach of Eligible Limit" except where stated otherwise is:

= Max (zero, "%age Total Portfolio Value" minus "Eligible Limit")

*NB: "%age of Total Portfolio Value" should be replaced with "%age Adjusted Net Asset Value" for tests against %age of Net Asset Value*

### 4.5.1.2.  % age Breach of Operational Limit

The general formula for calculating the "% age Breach of Operational Limit" except where stated otherwise is:

= Max (zero, ("% Total Portfolio Value" minus "%age Breach of Eligible Limit" minus "Operational Limit"))

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                    BNYM10185397

*NB: "%age of Total Portfolio Value" should be replaced with "%age Adjusted Net Asset Value" for tests against %age of Net Asset Value*

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL
BNYM10185398

## 4.6.  Test Summary

The Tests tab of the Test Summary should be based on the results of:

- Point of Purchase Tests
- Portfolio Parameter Tests
- Capital Tests
- Liquidity Tests
- Market Sensitivity Tests
- Other Tests

The tests should be grouped as follows:

| Test Summary | Result | Test Num | Rpt No | Test |
|---|---|---|---|---|
| Purchase - Expected Final Maturity | Pass / Fail | 1 | 2002 | Maximum Expected Final Maturity of Investment at Point of Purchase |
| Purchase - Investment WAL | Pass / Fail | 2 | 2004 | Maximum Investment Weighted Average Life at Point of Purchase |
| Purchase – Legal Maturity | Pass / Fail | 3 | 2010 | Maximum Legal Maturity at Point of Purchase |
| Purchase – Investment Portfolio WAL | Pass / Fail | 4 | 2011 | Maximum Investment Portfolio Weighted Average Life at Point of Purchase |
| Purchase – Single Obligor (% TPV) | Operational / Non Operational / Ineligible | 5 | 2016 | Maximum Normal Single Obligor at Point of Purchase - % of Total Portfolio Value |
| | | 6 | 2017 | Maximum Exceptional Single Obligor at Point of Purchase - % of Total Portfolio Value |
| Purchase – Single Obligor (% Adj NAV) | Operational / Non Operational / Ineligible | 7 | 2054 | Maximum Single Obligor at Point of Purchase - % of Adjusted Net Asset Value |
| Purchase - Non Public or Non Credit Estimated Rating | Operational / Non Operational / Ineligible | 8 | 2618 | Maximum Non Public or Non Credit Estimated Rating Test |
| Purchase – Non-AAA Rated CDOs | Operational / Non Operational / Ineligible | 9 | 2006 | Maximum Non-AAA Rated CDO's at Point of Purchase Test |
| Parameter - Single Obligor (% TPV) | Operational / Non Operational / Ineligible | 10 | 2046 | Maximum Normal Single Obligor - % of Total Portfolio Value |
| | | 11 | 2049 | Maximum Exceptional Single Obligor - % of Total Portfolio Value |
| Parameter - Single Obligor (% Adj NAV) | Operational / Non Operational / Ineligible | 12 | 2058 | Maximum Single Obligor - % of Adjusted Net Asset Value |
| Parameter - Single Obligor (% JCN Par Value) | Operational / Non Operational / Ineligible | 29 | | Maximum Single Obligor - % of JCN Par Value |
| Parameter - Rating Composition | Operational / | 13 | 2043 | Maximum Rating Composition Test |

This document is Confidential and All Rights Reserved. Intended for the Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

| Test Summary | Result | Test Num | Rpt No | Test |
|---|---|---|---|---|
| | Non Operational / Ineligible | | | |
| Parameter - Investment Class | Operational / Non Operational / Ineligible | 14 | 2044 | Investment Class Concentration Test |
| Parameter - Structured Finance | Operational / Non Operational / Ineligible | 21 | 2062 | Sub Sector Concentration Test |
| | | | 2091 | Sector Concentration Test |
| Parameter - Insurer Guaranteed SF | Operational / Non Operational / Ineligible | 15 | 2041 | Insurer Guaranteed Structured Finance Securities Test |
| Parameter - Country Concentration | Operational / Non Operational / Ineligible | 16 | 2030 | Key Country Concentration Test |
| Parameter - Currency Concentration | Operational / Non Operational / Ineligible | 17 | 2007 | Currency Concentration Test |
| Parameter – Fixed Rate Securities | Operational / Non Operational / Ineligible | 18 | 2028 | Maximum % Fixed Rate Securities Test |
| Parameter - Servicer Exposure | Operational / Non Operational / Ineligible | 19 | 2024 | Maximum Servicer Exposure Test |
| Parameter – Hedge Exposure | Operational / Non Operational / Ineligible | 20 | 2066 | Maximum Net Positive Hedge Counterparty Exposure Test |
| Capital – Major | Pass / Fail | 22 | 2013 | Major Capital Test |
| Capital – Minor | Pass / Fail | 23 | 2014 | Minor Capital Test |
| | | | 2083 | Capital Note Maturity Test |
| Capital - Cash Trapping Mechanism Test | Pass / Fail | 28 | 2643 | Cash Trapping Mechanism Test |
| Capital – Senior Capital Notes Interest Coverage Test | Pass / Fail | 30 | | Senior Capital Notes Interest Coverage Test |
| Capital – Dispersion Test | Pass / Fail | 31 | | Dispersion Test |
| Liquidity – MNCO | Pass / Fail | 24 | 2071 | MNCO Test |
| Liquidity - Repo Limitation Test LECR Cap | Pass / Fail | 25 | 2073 | Repo Limitation Test LECR Cap Test |
| Market Sensitivity | Pass / Fail | 26 | 2031 | Sensitivities Summary (Cheyne Finance) |
| WAL of Senior Debt Obligation | Pass / Fail | 27 | 2621 | WAL of Senior Debt Obligation Test |

**Definition**

| Field | Definition |
|---|---|
| Test Summary | Name of the Tests to be displayed on the "Test" tab of the Test Summary |
| Result | The Result depends on whether the underlying tests indicate a breach of Eligible / Operational limits or a Pass / Fail.<br><br>**Eligible / Operational Limits:**<br>If ("%age Breach of Eligible Limit" against any group within the test > 0, "Ineligible", If("%age Breach of Operational Limit" against any group within the test > 0, "Non-Operational" , "Operational")<br><br>**Pass / Fail**<br>If(any underlying test = "Fail", "Fail", "Pass") |
| Report No | This is the Report No of the Summary Report that applies to the specific test (**NOT TO BE DISPLAYED**) |
| Test | This is the Test (or group of Tests) that relates to each Test within Test Summary (**NOT TO BE DISPLAYED**) |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

 BNYM10185400

## 4.7.  Point of Purchase Tests

The Point of Purchase Tests comprises of the following tests and includes both **LIVE** and **What-IF** Products:

1. <u>Maximum Expected Final Maturity of Investment at Point of Purchase</u>
2. <u>Maximum Investment Weighted Average Life at Point of Purchase</u>
3. <u>Maximum Normal Single Obligor at Point of Purchase - % of Total Portfolio Value</u>
4. <u>Maximum Exceptional Single Obligor at Point of Purchase - % of Total Portfolio Value</u>
5. <u>Maximum Single Obligor at Point of Purchase - % of Adjusted Net Asset Value</u>
6. <u>Maximum Non-Public or Credit Estimated Test at Point of Purchase</u>
7. <u>Maximum Legal Maturity at Point of Purchase Test</u>
8. <u>Maximum Non-AAA Rated CDO's at Point of Purchase Test</u>
9. <u>Maximum Investment Portfolio Weighted Average Life Test at Point of Purchase</u>

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

### 4.7.1. Maximum Expected Final Maturity of Investments at Point of Purchase Test

- The test should be run against all Cash Investments and Synthetic Investments excluding "Cash Equivalents"
- Synthetic Investments are considered out of scope and therefore the 10 year limit against such investments is not being tested in this test.
- The Expected Final Maturity = Max Payment.PayDate where Type = "PRI"
- %age of Portfolio = Par Value of Investments against each category / Par TPV

### 4.7.1.1. Summary Report

| Report Name | Point of Purchase Maximum Expected Final Maturity Test |
|---|---|
| Report No | 2002 |

| **Rhinebridge PLC**<br>PoP Max. Exp. Final Maturity of Investments<br>Day, DD Month, YYYY | | | | |
|---|---|---|---|---|
| **Expected Maturity Test** | **PAR Value** | **Portfolio %** | **Maximum Eligible Limit** | **Result** |
| <=15 Years | xx.xxxxxx | xx.xx | 100.00 | PASS / FAIL |
| > 15 Years <= 20 Years | xx.xxxxxx | xx.xx | 5.0 | PASS / FAIL |
| > 20 Years | xx.xxxxxx | xx.xx | 0.0 | PASS / FAIL |
| | **xx.xxxxxx** | **xx.xx** | | |

Definition

| **Field** | **Definition** | |
|---|---|---|
| Group | Details of each group as shown in Summary Report above | |
| PAR Value | = Total Par Value for each Expected Maturity group from Detail Report below | |
| Portfolio % | = Portfolio % TPV for each Expected Maturity group from Detail Report Below | |
| Maximum Eligible Limit | Limits against each Expected Maturity Group as shown in Summary Report above | |
| Result | = (IF Portfolio % =< Maximum Eligible Limit, "PASS", "FAIL") | |
| Total | PAR Value | = Sum (PAR Value) |
| | Portfolio % | = Sum (Portfolio %) |

### 4.7.1.2. Detail Report

| Report Name | Point of Purchase Expected Final Maturity - Detail |
|---|---|
| Report No | 2001 |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

- Group by Expected Final Maturity
  - Less than 15 years
  - Greater then 15 years, less than or equal 20 Years
  - Greater than 20 Years

| Rhinebridge PLC | | | | |
|---|---|---|---|---|
| PoP Max. Exp. Final Maturity of Investments Detail | | | | |
| Day, DD Month, YYYY | | | | |
| Product ID | Expected Maturity Date | Expected Final Maturity (yrs) | Par Value | Portfolio % |
| = < 15 Years | | | | |
| B_BOND1 | dd-mmm-yyyy | 2.0 | x.xxxxxx | x.xx% |
| B_BOND2 | dd-mmm-yyyy | 3.0 | x.xxxxxx | x.xx% |
| | | | **x.xxxxxx** | **x.xx%** |
| > 15 years = < 20 Years | | | | |
| B_BOND3 | dd-mmm-yyyy | 16.0 | x.xxxxxx | x.xx% |
| B_BOND4 | dd-mmm-yyyy | 17.0 | x.xxxxxx | x.xx% |
| | | | **x.xxxxxx** | **x.xx%** |
| > 20 Years | | | | |
| B_BOND5 | dd-mmm-yyyy | 22.0 | x.xxxxxx | x.xx% |
| | | | **x.xxxxxx** | **x.xx%** |

**Definition**

- Group by Expected Final Maturity
  - Less than or equal to15 years
  - Greater then 15 years, less than or equal to 20 Years
  - Greater than 20 Years

| Field | Definition |
|---|---|
| Product ID | Product.ProductID |
| Expected Maturity Date | = If What-IF Trade then use the Expected Maturity date as entered on the What If Trade, otherwise = ( (Max (Payment.PayDate) where Type = "PRI" |
| Expected Final Maturity (yrs) | =Expected Maturity Date minus Processing Date) / 360 |
| Par Value | Par Value – (see Definitions – Par Value) |
| Portfolio % | Market Value / Total Portfolio Value (see Definitions – Par Total Portfolio Value) |
| Total Par Value by Group | Sum of Par Value by each Expected Final Maturity Group |
| Total Portfolio % by Group | Sum of Portfolio % by each Expected Final Maturity Group |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

### 4.7.2.  Maximum Investment Weighted Average Life at Point of Purchase Test

IKB Have stated this test is still subject to final clarification from the rating agencies.

- Exclude Investments referenced through USNTID CDS Contracts

### 4.7.2.1.  Summary Report

| Report Name | Point of Purchase Maximum Investment Weighted Average Life Test |
|---|---|
| Report No | 2004 |

<table>
<tr><td colspan="5"><b>Rhinebridge PLC</b><br>PoP Max. Inv. Weighted Average Life<br>Day, DD Month, YYYY</td></tr>
<tr><td><b>Maximum WAL Test</b></td><td><b>Par Value</b></td><td><b>Portfolio %</b></td><td><b>Maximum Eligible Limit</b></td><td><b>Result</b></td></tr>
<tr><td>&lt; = 10 Years</td><td>xx.xxxxxx</td><td>xx.xx</td><td>100.00</td><td>PASS / FAIL</td></tr>
<tr><td>&gt; 10 Years =&lt; 15 years</td><td>xx.xxxxxx</td><td>xx.xx</td><td>5.00</td><td>PASS / FAIL</td></tr>
<tr><td>&gt; 15 years</td><td>xx.xxxxxx</td><td>xx.xx</td><td>0..00</td><td>PASS / FAIL</td></tr>
<tr><td></td><td><b>xx.xxxxxx</b></td><td><b>xx.xx</b></td><td></td><td></td></tr>
</table>

Definition

| Field | Definition | |
|---|---|---|
| Group | Details of each group as shown in Summary Report above | |
| Par Value | = Total Par Value for each Weighted Average Life group from Detail Report below | |
| Portfolio % | = Total Portfolio % for each Weighted Average Life group from Detail Report Below | |
| Maximum Eligible Limit | Limits against each Weighted Average Life Group as shown in Summary Report above | |
| Result | = (IF Portfolio % =< Maximum Eligible Limit, "PASS", "FAIL") | |
| Total | PAR Value | = Sum (PAR Value) |
| | Portfolio % | = Sum (Portfolio %) |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL                                                                                   BNYM10185404

#### 4.7.2.2.  Detail Report

| Report Name | Point of Purchase Investment WAL - Detail |
|---|---|
| Report No | 2003 |

- Group by Average Life (Weighted Average Life)
  - Less than or equal 10 years
  - Greater then 10 years and less than or equal to 15 years
  - Greater than 15 Years

| | | Rhinebridge PLC PoP Max. Inv. Weighted Average Life Detail Day, DD Month, YYYY | | |
|---|---|---|---|---|
| **Product ID** | **Counterparty Name** | **Weighted Average Life (yrs)** | **Par Value** | **Portfolio %** |
| **= < 10 Years** | | | | |
| B_BOND1 | CPTY1 | 2.0 | X.XXXXXX | X.XX |
| B_BOND2 | CPTY2 | 3.0 | X.XXXXXX | X.XX |
| | | | **X.XXXXXX** | **X.XX** |
| **> 10 Years =< 15 Years** | | | | |
| B_BOND5 | CPTY5 | 12.0 | X.XXXXXX | X.XX |
| | | | **X.XXXXXX** | **X.XX** |
| **> 15 Years** | | | | |
| **B_BOND6** | **CPTY6** | **16.0** | X.XXXXXX | X.XX |
| | | | **X.XXXXXX** | **X.XX** |

Definition

- Group by Average Life (Weighted Average Life)
  - Less than or equal to10 years
  - Greater then 10 years and less than or equal to 15 years
  - Greater than 15 Years

| Field | Definition |
|---|---|
| Product ID | Product.ProductID |
| Counterparty Name | Child Counterparty Name |
| Weighted Average Life (yrs) | =Average Life (from PNLValue table) |
| Par Value | Par Value – (see Definitions – Par Value) |
| Portfolio % | Par Value / Total Portfolio Value (see Definitions – Par Total Portfolio Value) |
| Total Par Value by Group | Sum of Par Value by each Weighted Average Life Group |
| Total Portfolio % by Group | Sum of Portfolio % by each Weighted Average Life Group |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

### 4.7.3. Maximum Normal Single Obligor at Point of Purchase - % of Total Portfolio Value

This test is performed against **only** those Investments that are referred to as belonging to:

- The **Normal** Single Obligor Groups as well as those that have been tagged at child counterparty level with a "Master Trust".

- **For the purpose of this test the parent counterparty should be treated as the Single Obligor even when the child counterparty has been tagged with a Master Trust.**

- **EXCLUDE those investments with a Sub Sector as "CASH EQUIVALENTS" , except, Cash Equivalents that have a trade type = USCPA or ECP (Commercial Paper) which should be included**

### 4.7.3.1. Summary Report

| Report Name | Point of Purchase Maximum Normal Single Obligor - % Total Portfolio Value Test |
|---|---|
| Report No | 2016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Rhinebridge PLC**<br>PoP Max. Normal Single Obligor - % of TPV<br>Day, DD Month, YYYY | | | | | | |
| Obligor Rating Group | Par Value | Portfolio % | Operational Limit | Eligible Limit | %age Breach of Eligible Limit | %age Breach of Operational Limit |
| Overall | xx.xxxxxx | xx.xx | 4.0 | 4.0 | x.x | x.x |
| AAA | xx.xxxxxx | xx.xx | 4.0 | 4.0 | x.x | x.x |
| AA | xx.xxxxxx | xx.xx | 2.0 | 2.0 | x.x | x.x |
| A | xx.xxxxxx | xx.xx | 0.5 | 0.5 | x.x | x.x |
| BBB | xx.xxxxxx | xx.xx | 0.0 | 0.0 | x.x | x.x |
| BB | xx.xxxxxx | xx.xx | 0.0 | 0.0 | x.x | x.x |

**Definition**

| Field | Definition |
|---|---|
| Obligor Rating Group | Group against which test is applied (i.e. Overall, AAA, AA, A, BBB,B) |
| Par Value | = K  (Total Par Value for each Group from the Detail Report) |
| Portfolio % | = L  (Total Portfolio % for each Group from the Detail Report) |
| Operational Limit | Operational Limit against the Group being tested (The limit shown against summary report is the actual limit for the group within this test) |
| Eligible Limit | Eligible Limit against the Group being tested (The limit shown against summary report is the actual limit for the group within this test) |
| %age Breach of | = M (Total %age Breach of Eligible Limit for each Group from the Detail |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

| Field | Definition |
|---|---|
| Eligible Limit | Report) |
| %age Breach of Operational Limit | = N (Total %age Breach of Operational Limit for each Group from the Detail Report) |

### 4.7.3.2.   Detail Report 1

| Report Name | Point of Purchase Maximum Normal Single Obligor - % TPV – Detail 1 |
|---|---|
| Report No | 2019 |

**Rhinebridge PLC**
PoP Max. Normal Single Obligor - % of TPV Detail (1)
Day, DD Month, YYYY

| Counterparty Name | Par Value | Portfolio % | Operational space | Operational Limit | Eligible Limit | % Breach Operational Limit | % Breach Eligible Limit |
|---|---|---|---|---|---|---|---|
| **Overall** | | | | | | | |
| Obligor 1 | xx.xx | x.xx | x.xx | 4.00 | 4.00 | x.xx | x.xx |
| Obligor 2 | xx.xx | x.xx | x.xx | 4.00 | 4.00 | x.xx | x.xx |
| Obligor 3 | xx.xx | x.xx | x.xx | 4.00 | 4.00 | x.xx | x.xx |
| Obligor 4 | xx.xx | x.xx | x.xx | 4.00 | 4.00 | x.xx | x.xx |
| Obligor 5 | xx.xx | x.xx | x.xx | 4.00 | 4.00 | x.xx | x.xx |
| | **xx.xx** | **x.xx** | | | | **x.xx** | **x.xx** |
| **AAA** | | | | | | | |
| Obligor 1 | xx.xx | x.xx | x.xx | 4.00 | 4.00 | x.xx | x.xx |
| Obligor 2 | xx.xx | x.xx | x.xx | 4.00 | 4.00 | x.xx | x.xx |
| | **xx.xx** | **x.xx** | | | | **x.xx** | **x.xx** |
| **AA** | | | | | | | |
| Obligor 1 | xx.xx | x.xx | x.xx | 2.00 | 2.00 | x.xx | x.xx |
| Obligor 3 | xx.xx | x.xx | x.xx | 2.00 | 2.00 | x.xx | x.xx |
| | **xx.xx** | **x.xx** | | | | **x.xx** | **x.xx** |
| **A** | | | | | | | |
| Obligor 4 | xx.xx | x.xx | x.xx | 0.50 | 0.50 | x.xx | x.xx |
| Obligor 5 | xx.xx | x.xx | x.xx | 0.50 | 0.50 | x.xx | x.xx |
| | **xx.xx** | **x.xx** | | | | **x.xx** | **x.xx** |
| etc… | | | | | | | |

**Definition**

- The report should be grouped firstly by the limit being tested.(i.e. Overall, AAA, AA, A etc)

| Field | Reference | Definition |
|---|---|---|
| Obligor (Parent) | | Name of Parent Counterparty (This is the second level grouping) |
| Par Value | E | = C ( from Detail 2 Report ) = Par Value of the Single Obligor against the Group to be tested (i.e. Overall, AAA, AA etc) |
| Portfolio % | F | = D (from Detail 2 Report) = Portfolio % of the Single Obligor against the Group to be tested (i.e. Overall, AAA, AA etc) |
| Operational | | = (Operational Limit – Portfolio %) * Par Total Portfolio |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL                                                      BNYM10185407

| Field | Reference | Definition | |
|---|---|---|---|
| Space | | Value | |
| Operational Limit | G | The Operational Limit against the particular group (e.g. Overall, AAA etc) | |
| Eligible Limit | H | The Eligible Limit against the particular group (e.g. Overall, AAA etc) | |
| %age Breach of Eligible Limit (at Single Obligor Level) | I | Calculated against the total of each Single Obligor Level. = Max ( 0, F – H ) | |
| %age Breach of Operational Limit (at Single Obligor Level) | J | Calculated against the total of each Single Obligor Level.. = Max ( 0, F – I – G ) | |
| Total (at each Group level) | K | Par Value | Sum (E) Par Value of each Single Obligor level within the group being tested |
| | L | Portfolio % | Sum of (F) Portfolio % for each Single Obligor level within the group being tested |
| %age Breach of Eligible Limit (at Group Level) | M | = SUM ( I ) = Sum of all %age Breach of Eligible Limit (at Single Obligor Level) | |
| %age Breach of Operational Limit (at Group Level) | N | = SUM ( J ) = Sum of all %age Breach of Operational Limit (at Single Obligor Level) | |

### 4.7.3.3.  Detail Report 2

| Report Name | Point of Purchase Maximum Normal Single Obligor - % TPV – Detail 2 |
|---|---|
| Report No | 2021 |

| **Rhinebridge PLC** PoP Max. Normal Single Obligor - % of TPV Detail (2) Day, DD Month, YYYY | | | | | |
|---|---|---|---|---|---|
| Obligor (Parent) | Product ID | Counterparty Name | Rating | Par Value | Portfolio % |
| Overall | | | | | |
| Obligor 1 | B_12345 | CPTY1 | AAA | xx.xxxxxx | x.xx |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

**Rhinebridge PLC**
**PoP Max. Normal Single Obligor - % of TPV Detail (2)**
Day, DD Month, YYYY

| Obligor (Parent) | Product ID | Counterparty Name | Rating | Par Value | Portfolio % |
|---|---|---|---|---|---|
| Obligor 1 | B_23456 | CPTY2 | AA | xx.xxxxxx | x.xx |
| | | | | **xx.xxxxxx** | **x.xx** |
| Obligor 2 | B_34567 | … | AAA | xx.xxxxxx | x.xx |
| | B_45678 | … | AAA | xx.xxxxxx | x.xx |
| | | | | **xx.xxxxxx** | **x.xx** |
| Obligor 3 | B_56789 | … | AA | xx.xxxxxx | x.xx |
| | B_67890 | … | AA | xx.xxxxxx | x.xx |
| | | | | **xx.xxxxxx** | **x.xx** |
| Obligor 4 | B_78901 | … | A | xx.xxxxxx | x.xx |
| | B_89012 | … | A | xx.xxxxxx | x.xx |
| | | | | **xx.xxxxxx** | **x.xx** |
| Obligor 5 | B_90123 | … | A | xx.xxxxxx | x.xx |
| | B_01234 | … | A | xx.xxxxxx | x.xx |
| | | | | **xx.xxxxxx** | **x.xx** |
| AAA | | | | | |
| Obligor 1 | B_12345 | … | AAA | xx.xxxxxx | x.xx |
| | | | | **xx.xxxxxx** | **x.xx** |
| Obligor 2 | B_34567 | … | AAA | xx.xxxxxx | x.xx |
| | B_45678 | … | AAA | xx.xxxxxx | x.xx |
| | | | | **xx.xxxxxx** | **x.xx** |
| AA | | | | | |
| Obligor 1 | B_23456 | … | AA | xx.xxxxxx | x.xx |
| | | | | **xx.xxxxxx** | **x.xx** |
| Obligor 3 | B_56789 | … | AA | xx.xxxxxx | x.xx |
| | B_67890 | … | AA | xx.xxxxxx | x.xx |
| | | | | **xx.xxxxxx** | **x.xx** |
| A | | | | | |
| Obligor 4 | B_78901 | … | A | xx.xxxxxx | x.xx |
| | B_89012 | … | A | xx.xxxxxx | x.xx |
| | | | | **xx.xxxxxx** | **x.xx** |
| Obligor 5 | B_90123 | … | A | xx.xxxxxx | x.xx |
| | B_01234 | … | A | xx.xxxxxx | x.xx |
| | | | | **xx.xxxxxx** | **x.xx** |

**Definition**

- The first level of grouping is by Overall / Rating Group (e.g. AAA, AA, A (Coarse Level) etc)
- The list of Investment included and displayed against a single obligor within a specific group being tested should comply with the grouping (e.g. All **Normal** Investments if at overall level, however, only AAA investments if testing against AAA limits etc.)
- The second level of grouping should be by each Single Obligor

| Field | Reference | Definition |
|---|---|---|
| Obligor (Parent) | | Name of Parent Counterparty (second level grouping) |
| Product ID | | Product.ProductID |
| Counterparty Name | | Name of Child Counterparty |
| Rating | | This is the Rating of the Child Counterparty |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

| Field | Reference | Definition | |
|-------|-----------|------------|--|
| Par Value | A | Par Value – (see <u>Definitions – Par Value</u>) | |
| Portfolio % | B | A (Par Value) / Par Total Portfolio Value (see <u>Definitions – Par Total Portfolio Value</u>) | |
| Total (at each Single Obligor level) | C | Par Value | Sum (A) Par Value of each investment within a Single Obligor against the group being tested |
| | D | Portfolio % | Sum of (B) Portfolio % of each investment within a Single Obligor against the group being tested |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

### 4.7.4.  Maximum Exceptional Single Obligor at Point of Purchase - % of Total Portfolio Value

This test is performed against **only** those Investments which are referred to as belonging to:

The **Exceptional** Single Obligor Group.

**For the purpose of this test the Master Trust counterparty should be treated as the Single Obligor only when the child counterparty has been tagged with a Master Trust.**

**EXCLUDE those investments with a Sub Sector as "CASH EQUIVALENTS" , except, Cash Equivalents that have a trade type = USCPA or ECP (Commercial Paper) which should be included**

### 4.7.4.1.  Summary Report

| Report Name | Point of Purchase Maximum Exceptional Single Obligor - % Total Portfolio Value Test |
|---|---|
| Report No | 2017 |

| Rhinebridge PLC<br>PoP Max. Exceptional Single Obligor - % of TPV<br>Day, DD Month, YYYY | | | | | | |
|---|---|---|---|---|---|---|
| **Obligor Rating Group** | Par Value | Portfolio % | Operational Limit | Eligible Limit | %age Breach of Eligible Limit | %age Breach of Operational Limit |
| Overall | 40.5 | 8.1% | 8.0% | 8.0% | x.x% | x.x% |
| AAA | 35.0 | 7.0% | 8.0% | 8.0% | x.x% | x.x% |
| AA | 30.0 | 6.0% | 4.0% | 4.0% | x.x% | x.x% |
| A | 25.0 | 5.0% | 1.0% | 1.0% | x.x% | x.x% |
| BBB | 10.0 | 2.0% | 0.0 | 0.0 | x.x% | x.x% |
| BB | 0.0 | 0.0% | 0.0 | 0.0 | x.x% | x.x% |

**Definition**

- The Summary Report definition for **Maximum Normal Single Obligor at Point of Purchase - % Total Portfolio Value (Summary Definition)** should be applied replacing Normal investments and their limits with Exceptional investments and their limits.

### 4.7.4.2.  Detail Report 1:

| Report Name | Point of Purchase Maximum Exceptional Single Obligor - % TPV – Detail 1 |
|---|---|
| Report No | 2022 |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                                    BNYM10185411

The Detail Report should be based on the one defined against **Maximum Normal Single Obligor - % Total Portfolio Value (Detail Report 1)**

**Definition**

- The Detail Report definition for **Maximum Normal Single Obligor at Point of Purchase - % Total Portfolio Value (Detail 1 Definition)** should be applied replacing Normal investments and their limits with Exceptional investments and their limits.

*This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

### 4.7.4.3.   Detail Report 2:

| Report Name | Point of Purchase Maximum Exceptional Single Obligor - % TPV – Detail 2 |
|---|---|
| Report No | 2023 |

The Detail Report should be based on the one defined against **Maximum Normal Single Obligor - % Total Portfolio Value (Detail 2 Report )**

**Definition**

The Detail Report definition for **Maximum Normal Single Obligor at Point of Purchase - % Total Portfolio Value (Detail 2 Definition)** should be applied replacing Normal investments with Exceptional investments.

*This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                                    BNYM10185413

### 4.7.5. Maximum Single Obligor at Point of Purchase - % of Adjusted Net Asset Value

This test is performed against **all Eligible** Investments

- **For the purpose of this test Investments that have been tagged as Master Trust should belong to the Master Trust as being the Single Obligors rather than the Parent (Master Trust Series):**

- **EXCLUDE those investments with a Sub Sector as "CASH EQUIVALENTS" , except, Cash Equivalents that have a trade type = USCPA or ECP (Commercial Paper) which should be included**

### 4.7.5.1. Summary Report

| Report Name | Point of Purchase Maximum Single Obligor - % Adjusted Net Asset Value Test |
|---|---|
| Report No | 2054 |

<table>
<tr><td colspan="7" align="center">**Rhinebridge PLC**<br>PoP Max. Single Obligor - % of Adjusted NAV<br>Day, DD Month, YYYY</td></tr>
<tr><td>**Test Name**</td><td>Par Value</td><td>Adjusted NAV %</td><td>Operational Limit</td><td>Eligible Limit</td><td>%age Breach of Operational Limit</td><td>%age Breach of Eligible Limit</td></tr>
<tr><td>Largest Single Obligor</td><td>xx.xxxxxx</td><td>xx.xx</td><td>100.0</td><td>100.0</td><td>x.xx</td><td>x.xx</td></tr>
<tr><td>Two largest  Single Obligor Group (excl. AAA assets)</td><td>xx.xxxxxx</td><td>xx.xx</td><td>100.0</td><td>100.0</td><td>x.xx</td><td>x.xx</td></tr>
<tr><td>Three largest  Single Obligor (excl AAA and AA assets)</td><td>xx.xxxxxx</td><td>xx.xx</td><td>100.0</td><td>100.0</td><td>x.xx</td><td>x.xx</td></tr>
<tr><td>Five largest  Single Obligor (excl. AAA, AA and A assets)</td><td>xx.xxxxxx</td><td>xx.xx</td><td>100.0</td><td>100.0</td><td>x.xx</td><td>x.xx</td></tr>
</table>

**Definition**

| Field | Reference | Definition |
|---|---|---|
| Obligor Group | | Largest Single Obligor Group Exposure |
| | | Sum of two largest  Single Obligor Group Exposure excluding AAAs |
| | | Sum of three largest  Single Obligor Group Exposure excluding AAAs and AAs |
| | | Sum of Five largest  Single Obligor Group Exposure excluding AAAs, Aas and As |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

BNYM10185414

Functional Requirements Specification
v2.5.DOC42

page 49 of 183

Rhinebrdge Functional Requirements

| Field | Reference | Definition |
|---|---|---|
| Par Value (Largest Single Obligor Group Exposure) | | = Max (B) from **Detail Report (Single Obligor (All))** – see below |
| Par Value (Sum of two largest Single Obligor Group Exposure excluding AAAs) | | = Sum of two largest (B) from **Single Obligor Group (excluding AAA)** – see below |
| Par Value (Sum of three largest Single Obligor Group Exposure excluding AAAs and Aas) | | = Sum of three largest (B) from **Single Obligor Group (excluding AAA and AA)** – see below |
| Par Value (Sum of Five largest Single Obligor Group Exposure excluding AAAs, Aas and As) | | = Sum of three largest (B) from **Single Obligor Group (excluding AAA, AA and A)** – see below |
| % age Adjusted NAV | a | Par Value / Adjusted NAV (see Definition – Adjusted NAV above) |
| Operational Limit | b | Operational Limit against each Group tested ( The limits shown in the Summary Report above are the actual limits) |
| Eligible Limit | c | Eligible Limit against each Group tested ( The limits shown in the Summary Report above are the actual limits) |
| % age in Breach of Eligible Limit | d | = Max ( 0, a – c ) |
| %age in Breach of Operational Limit | e | = Max ( 0, a – d – b ) |

### 4.7.5.2.  Detail Report

| Report Name | Point of Purchase Maximum Normal Single Obligor - % Adjusted NAV - Detail |
|---|---|
| Report No | 2053 |

- Each Investment that has been tagged to a Master Trust should belong the Master Trust as the  Single Obligor rather than the Parent (Master Trust Series):
- This report should be split into four sections (preferably starting each section on a separate page)
  1. **Single Obligor Group (All)** – Consists of all Investments against a Single Obligor irrelevant of the rating against the Child Counterparty associated with the Investment.

*This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

2. **Single Obligor Group (excluding AAA)** - Consists of all Investments against a Single Obligor except those Investments rated AAA against the Child Counterparty associated with the Investment
3. **Single Obligor Group (excluding AAA and AA)** - Consists of all Investments against a Single Obligor except those Investments rated AAA and AA against the Child Counterparty associated with the Investment
4. **Single Obligor Group (excluding AAA, AA and A)** - Consists of all Investments against a Single Obligor except those Investments rated AAA, AA and A against the Child Counterparty associated with the Investment

**For Example:**

## Single Obligor Group (All)

In the example below B_BOND9 and B_BOND10 are both tagged to the same Master Trust (Obligor 5), however, they are Parented to different Master Trust Series; Obligor 3 and Obligor 4 respectively (which are therefore not grouped against).

| Rhinebridge PLC | | | |
|---|---|---|---|
| PoP Max. Single Obligor - % of Adjusted NAV Detail | | | |
| Day, DD Month, YYYY | | | |
| **Obligor** | **Product ID** | **Rating** | **Par Value** |
| Obligor 1 | B_BOND1 | AAA | XX.XXXXXX |
| | B_BOND2 | AA | XX.XXXXXX |
| | B_BOND3 | AAA | XX.XXXXXX |
| | B_BOND4 | A | XX.XXXXXX |
| **Total** | | | **XX.XXXXXX** |
| Obligor 2 | B_BOND5 | AA | XX.XXXXXX |
| | B_BOND6 | AAA | XX.XXXXXX |
| | B_BOND7 | A | XX.XXXXXX |
| | B_BOND8 | AA | XX.XXXXXX |
| Obligor 5 (Master Trust Counterparty) | B_BOND9 | AAA | XX.XXXXXX |
| | B_BOND10 | AAA | XX.XXXXXX |
| **Total** | | | **XX.XXXXXX** |

## Single Obligor Group (excluding AAA)

| **Obligor** | **Product ID** | **Deemed Rating** | **Par Value** |
|---|---|---|---|
| Obligor 1 | B_BOND2 | AA | XX.XXXXXX |
| | B_BOND4 | A | XX.XXXXXX |
| **Total** | | | **XX.XXXXXX** |
| Obligor 2 | B_BOND5 | AA | XX.XXXXXX |
| | B_BOND7 | A | XX.XXXXXX |
| | B_BOND8 | AA | XX.XXXXXX |
| **Total** | | | **XX.XXXXXX** |

## Single Obligor Group (excluding AAA and AA) …….etc

**Definition**

- For each section (each Single Obligor Group as defined above)

| **Field** | **Reference** | **Definition** |
|---|---|---|

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

| Field | Reference | Definition |
|---|---|---|
| Obligor | | Name of Parent Counterparty<br>(NB: If an Investment has been tagged with a Master Trust then the Investment should be grouped to the Master Trust as the Single Obligor (which represents the Master Trust Group as the Single Obligor) |
| Product ID | | Product.ProductID grouped together against its Parent (Obligor) or Master Trust (Obligor) |
| Deemed Rating | | Rating against Child Counterparty associated with Investment |
| Par Value | A | Market Value – (see Definitions – Par Value) |
| Total | B | Sum Par Value against each Obligor within the Group |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

BNYM10185417

### 4.7.6.  Maximum Non-Public or Non Credit Estimated Test at Point of Purchase

NB: The test is based on the existing "PoP Max. Non Public or Shadow Rating Test" , however, the name of the test has been changed to "PoP Max. Non Public or Non Credit Estimated Test" as well as limit changes

### 4.7.6.1.  Summary Report

| Report Name | Point of Purchase Maximum Non-Public or Non Credit Estimated Test |
|---|---|
| Report No | |

| **Rhinebridge PLC**<br>PoP Max. Non Public or Non Credit Estimated Test<br>Day, DD Month, YYYY | | | | | | |
|---|---|---|---|---|---|---|
| **Maximum Non Public or Non Credit Estimated Test** | Par Value | Portfolio % | Operational Limit | Eligible Limit | %age Breach of Eligible Limit | %age Breach of Operational Limit |
| Max % not publicly rated or Non Credit Estimated by Moody's | x.xx | x.xx | 10.0% | 10.0% | x.xx | x.xx |
| Max % not publicly rated by S&P | x.xx | x.xx | 10.0% | 10.0% | x.xx | x.xx |
| Max % Non-Publicly Rated by Fitch | x.xx | x.xx | 100.0% | 100.0% | x.xx | x.xx |

Definition

| Field | Reference | Definition |
|---|---|---|
| Category | | Max % not publicly or shadow rated by Moody's |
| | | Max % not publicly or shadow rated by S&P |
| Par Value (not rated by Moodys) | G | = E from Detail Report below |
| Par Value (not rated by S&P) | H | = C from Detail Report below |
| Par Value (not rated by Fitch) | U | = S from Detail Report below |
| Portfolio % (not rated by Moodys) | I | = F from Detail Report below |
| Portfolio % (not rated by S&P) | J | = D from Detail Report below |
| Portfolio % (not rated by Fitch) | V | = T from Detail Report below |
| Operational Limit (Moodys) | K | Moodys Operational Limits against Non Public / Shadow Rating ( limits shown against Summary report above is actual limits to be tested against) |
| Operational Limit (S&P) | L | S&P Operational Limits against Non Public / Shadow Rating ( limits shown against Summary report above is actual limits to be tested against) |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

| Field | Reference | Definition |
|---|---|---|
| Operational Limit (Fitch) | W | Fitch Operational Limits against Non Public / Shadow Rating ( limits shown against Summary report above is actual limits to be tested against) |
| Eligible Limit (Moodys) | M | Moodys Eligible Limits against Non Public / Shadow Rating ( limits shown against Summary report above is actual limits to be tested against) |
| Eligible Limit (S&P) | N | S&P Eligible Limits against Non Public / Shadow Rating ( limits shown against Summary report above is actual limits to be tested against) |
| Eligible Limit (Fitch) | X | Fitch Eligible Limits against Non Public / Shadow Rating ( limits shown against Summary report above is actual limits to be tested against) |
| %age Breach of Moodys Eligible Limit | O | = MAX (0, I – M) |
| %age Breach of S&P Eligible Limit | P | = MAX (0, J – N) |
| %age Breach of Fitch Eligible Limit | Y | =MAX (0, V – X) |
| %age Breach of Moodys Operational Limit | Q | = MAX (0, I – O – K) |
| %age Breach of S&P Operational Limit | R | = MAX (0, J – P – L) |
| %age Breach of Fitch Operational Limit | Z | =MAX (0, V – Y – W) |

### 4.7.6.2.  Detail Report

NB: The report is based on the existing "PoP Max. Non Public or Shadow Rating Test - Detail" , however, the name of the test has been changed to "PoP Max. Non Public or Non Credit Estimated Test Detail" as well as limit changes

| Report Name | Point of Purchase Maximum Non-Public or Non Credit Estimated Test - Detail |
|---|---|
| Report No | Clone 2065 |

| | | | | |
|---|---|---|---|---|
| **Rhinebridge PLC** | | | | |
| PoP Max. Non Public or Non Credit Estimated Test Detail | | | | |
| Day, DD Month, YYYY | | | | |
| Product ID | Counterparty | Rating | Par Value | Portfolio % |
| **S&P** | | | | |
| | | | | |
| | | | | |
| **Total** | | | xx.xxxxxx | xx.xx% |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

| Rhinebridge PLC | | | | | |
|---|---|---|---|---|---|
| PoP Max. Non Public or Non Credit Estimated Test Detail | | | | | |
| Day, DD Month, YYYY | | | | | |
| Product ID | Counterparty | Rating | Par Value | Portfolio % | |
| **Moodys** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total** | | | xx.xxxxxx | xx.xx% | |
| Fitch | | | | | |
| | | | | | |
| | | | | | |
| **Total** | | | xx.xxxxxx | xx.xx% | |

**Definition**

- **Group by Rating Agency (S&P or Moodys or Fitch) where an Investment does not have an Agency Public or Credit Estimated Rating (determined if the "Non Public / Shadow Rating" flag has been ticked against the specific Agency Rating associated with the Investment Counterparty.**

| Field | Reference | Definition |
|---|---|---|
| ProductID | | Product.ProductID |
| Counterparty | | Name of Child Counterparty associated with investment |
| Deemed Rating | | Relevant Agency rating against Child counterparty associated with investment depending on the set of agency tests against which being tested (S&P or Moodys) |
| Par Value | A | Par Value of investment (see Definitions – Market Value above) |
| Portfolio % | B | A (Par Value) / Par Total Portfolio Value (see Definition – Par Total Portfolio Value above) |
| S&P Total (Par Value) | C | = sum (A) of Investments without S&P Shadow or Public Rating |
| S&P Total (Portfolio %) | D | = sum (B) of Investments without S&P Shadow or Public Rating |
| Moodys Total (Par Value) | E | = sum (A) of Investments without Moodys Shadow or Public Rating |
| Moodys Total (Portfolio %) | F | = sum (B) of Investments without Moodys Shadow or Public Rating |
| Fitch Total (Par Value) | S | = sum (A) of Investments without Fitch Shadow or Public Rating |
| Fitch Total (Portfolio %) | T | = sum (B) of Investments without Fitch Shadow or Public Rating |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

### 4.7.7. Maximum Legal Maturity at Point of Purchase Test

- The test should be run against all Cash Investments excluding "Cash Equivalents"
- The Legal Final Maturity = Maturity Date – Processing Date
- %age of Par TPV = Par Value of Investments aginst each category / Par TPV

### 4.7.7.1. Summary Report

| Report Name | Point of Purchase Maximum Legal Final Maturity Test |
|---|---|
| Report No | 2010 |

<table>
<tr><td colspan="5" align="center"><b>Rhinebridge PLC</b><br>PoP Max. Legal Maturity Summary<br>Day, DD Month, YYYY</td></tr>
<tr><td><b>Legal Final Maturity Test</b></td><td>Par Value</td><td>Portfolio %</td><td>Maximum Eligible Limit</td><td>Result</td></tr>
<tr><td>< = 35 yrs  and =< 50 yrs (Where CDO of ABS and RMBS and Country = Netherland)</td><td>xx.xxxxxx</td><td>xx.xx</td><td>100.0</td><td>PASS / FAIL</td></tr>
<tr><td>> 35 yrs (except CDO of ABS and RMBS and Country = Netherland)</td><td>xx.xxxxxx</td><td>xx.xx</td><td>5.0</td><td>PASS / FAIL</td></tr>
<tr><td>> 50 yrs and =< 100 yrs (Where CDO of ABS and RMBS and Country = Netherland)</td><td>xx.xxxxxx</td><td>xx.xx</td><td>10.0</td><td>PASS / FAIL</td></tr>
<tr><td>> 100 yrs (Where CDO of ABS and RMBS and Country = Netherland)</td><td>xx.xxxxxx</td><td>xx.xx</td><td>0.0</td><td>PASS / FAIL</td></tr>
</table>

**Definition**

| Field | Definition |
|---|---|
| Group | Details of each group as shown in Summary Report above |
| Par Value | = Total Par Value for each Legal Final Maturity group from Detail Report below |
| Portfolio % | = Total Portfolio % for each Legal Final Maturity group from Detail Report Below |
| Maximum Eligible Limit | Limits against each Legal Final Maturity Group as shown in Summary Report above |
| Result | = (IF Portfolio % =< Maximum Eligible Limit, "PASS", "FAIL") |

### 4.7.7.2. Detail Report

| Report Name | Point of Purchase Legal Final Maturity - Detail |
|---|---|
| Report No | 2009 |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

**Rhinebridge PLC**
PoP Max. Legal Maturity Detail
Day, DD Month, YYYY

| Product ID | Counterparty Name | Sector | Sub Sector | Legal Final Maturity (yrs) | Par Value | Portfolio % |
|---|---|---|---|---|---|---|
| = < 35 Years (except Investments Where Sub Sector = "STRUCTURED FINANCE CDOs" or Sector = "GLOBAL RMBS"  and COUNTRY = "NETHERLANDS) | | | | | | |
| B_BOND1 | | | | 2.0 | x.xxxxxx | x.xx% |
| B_BOND2 | | | | 3.0 | x.xxxxxx | x.xx% |
| | | | | | x.xxxxxx | x.xx% |
| ~~= < 45yrs (Where Sub Sector = "STRUCTURED FINANCE CDOs" or Sector = "GLOBAL RMBS"  and COUNTRY <> NETHERLAND)~~ | | | | | | |
| ~~B_BOND3~~ | | | | ~~45.0~~ | ~~x.xxxxxx~~ | ~~x.xx%~~ |
| ~~B_BOND4~~ | | | | ~~50.0~~ | ~~x.xxxxxx~~ | ~~x.xx%~~ |
| | | | | | ~~x.xxxxxx~~ | ~~x.xx%~~ |
| = < 50rs (Where Sub Sector = "STRUCTURED FINANCE CDOs" or Sector = "GLOBAL RMBS"  and COUNTRY = NETHERLAND | | | | | | |
| B_BOND9 | | | | **45.0** | x.xxxxxx | x.xx% |
| B_BOND10 | | | | **20.0** | x.xxxxxx | x.xx% |
| | | | | | x.xxxxxx | x.xx% |
| **Total = < 35 yrs ( and =< 50 yrs Where CDO of ABS and RMBS and  Country = Netherland  ~~=< yrs and =< 100 yrs where Country = Netherland)~~** | | | | | xx.xxxxxx | xx.xx% |
| > 35 years  (except Investments Where Sub Sector = "STRUCTURED FINANCE CDOs" or Sector = "GLOBAL RMBS" and COUNTRY = "NETHERLAND" ) | | | | | | |
| B_BOND5 | | | | 40 | x.xxxxxx | x.xx% |
| B_BOND6 | | | | 45 | x.xxxxxx | x.xx% |
| **Total > 35 years  (except Investments Where Sub Sector = "STRUCTURED FINANCE CDOs" or Sector = "GLOBAL RMBS" and COUNTRY = "NETHERLAND" )** | | | | | x.xxxxxx | x.xx% |
| > 50 Years and < 100 yrs(against Investments Where Sub Sector = "STRUCTURED FINANCE CDOs" or Sector = "GLOBAL RMBS" and COUNTRY = NETHERLAND) | | | | | | |
| B_BOND7 | | | | 50.0 | x.xxxxxx | x.xx% |
| B_BOND8 | | | | 65.0 | x.xxxxxx | x.xx% |
| **Total > 50 Years and < 100 yrs(against Investments Where Sub Sector = "STRUCTURED FINANCE CDOs" or Sector = "GLOBAL RMBS" and COUNTRY = NETHERLAND)** | | | | | x.xxxxxx | x.xx% |
| > 100 Years (against Investments Where Sub Sector = "STRUCTURED FINANCE CDOs" or Sector = "GLOBAL RMBS" and COUNTRY = NETHERLAND) | | | | | | |
| B_BOND11 | | | | **110.0** | x.xxxxxx | x.xx% |
| B_BOND12 | | | | **120.0** | x.xxxxxx | x.xx% |
| **Total > 100 Years (against Investments Where Sub Sector = "STRUCTURED FINANCE CDOs" or Sector = "GLOBAL RMBS" and COUNTRY = NETHERLAND)** | | | | | xx.xxxxxx | xx.xx% |

Definition

| Field | Definition |
|---|---|
| Product ID | Product.ProductID |
| Counterparty Name | Child Counterparty Name |
| Sector | Sector against the Child Counterparty associated with the |

This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL

| Field | Definition |
|---|---|
| | Investment |
| Sub Sector | Sub Sector associated with the Sub Sector of the Investment |
| Legal Final Maturity (yrs) | =(Maturity Date minus Processing Date ) / 360 |
| Par Value | Par Value – (see Definitions – Par Value) |
| Portfolio % | Par Value / Par Total Portfolio Value (see Definitions – Par Total Portfolio Value) |
| Total Par Value by Group | Sum of Par Value by each Legal Final Maturity Group |
| Total Portfolio % by Group | Sum of Portfolio % by each Legal Final Maturity Group |
| Total Par Value = Total = < 35 yrs ( and =< 50 yrs Where CDO of ABS and RMBS and Country = Netherland | Total Par Value of all Investments =< 35 yrs (except Where Sub Sector = "STRUCTURED FINANCE CDOs" or Sector = "GLOBAL RMBS" and Country = "NETHERLAND) + Total Par Value of all Investments =< 50 yrs (Where Sub Sector = "STRUCTURED FINANCE CDOs" or Sector = "GLOBAL RMBS"and Country = NETHERLAND |
| Total %age Par TPV = Total = < 35 yrs ( and =< 50 yrs Where CDO of ABS and RMBS and Country = Netherland | Total %age Par TPV of all Investments =< 35 yrs (except Where Sub Sector = "STRUCTURED FINANCE CDOs" or Sector = "GLOBAL RMBS" and Country = "NETHERLAND") + Total % Par TPV of all Investments =< 50 yrs ( Where Where Sub Sector = "STRUCTURED FINANCE CDOs" or Sector = "GLOBAL RMBS" and Country = NETHERLAND) |
| Total Par Value > 35 yrs (except CDO of ABS and RMBS and  Country = Netherland) | Total Par Value of all Investments > 35 yrs (except Where Sub Sector = "STRUCTURED FINANCE CDOs" or Sector = "GLOBAL RMBS" and Country = "NETHERLAND") |
| Total %age Par TPV > 35 yrs (except CDO of ABS and RMBS  and Country = Netherland) | Total %age Par TPV of all Investments > 35 yrs (except Where Sub Sector = "STRUCTURED FINANCE CDOs" or Sector = "GLOBAL RMBS" and Country = "NETHERLAND") |
| Total Par Value > 50 yrs and =< 100 yrs (wheere CDO of ABS and RMBS and  Country = Netherland) | Total Par Value of all Investments > 50 yrs and =< 100yrs (Where Sub Sector = "STRUCTURED FINANCE CDOs" or Sector = "GLOBAL RMBS" and Country = "NETHERLAND") |
| Total %age Par TPV > 50 yrs and =< 100 yrs (wheere CDO of ABS and RMBS  and Country = Netherland) | Total %age Par TPV of all Investments > 50 yrs and =< 100yrs (Where Sub Sector = "STRUCTURED FINANCE CDOs" or Sector = "GLOBAL RMBS" and Country = "NETHERLAND") |
| Total Par Value > 100 yrs (wheere CDO of ABS and RMBS  and Country = | Total Par Value of all Investments > 100yrs (Where Sub Sector = "STRUCTURED FINANCE CDOs" or Sector = "GLOBAL RMBS" and Country = "NETHERLAND") |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL

BNYM10185423

| Field | Definition |
| --- | --- |
| Netherland) | |
| Total %age Par TPV > 100 yrs (wheere CDO of ABS and RMBS and Country = Netherland) | Total %age Par TPV of all Investments > 100yrs (Where Sub Sector = "STRUCTURED FINANCE CDOs" or Sector = "GLOBAL RMBS" and Country = "NETHERLAND") |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

### 4.7.8.  Non-AAA Rated CDO's at Point of Purchase Test

### 4.7.8.1.  Summary Report

| Report Name | Point of Purchase Non-AAA Rated CDO's Test |
|---|---|
| Report No | 2006 |

| **Rhinebridge PLC** PoP Non-AAA Rated CDOs Day, DD Month, YYYY | | | | | | |
|---|---|---|---|---|---|---|
| **Test Name** | Par Value | Portfolio % | Operational Limit | Eligible Limit | %age Breach of Eligible Limit | %age Breach of Operational Limit |
| Max % Non-AAA Rated CDOs | xx.xxxxxx | x.xx | 15.0% | 15.0% | x.xx | x.xx |

Definition

| Field | Reference | Definition |
|---|---|---|
| Category | | Max % Non-AAA Rated  CDOs |
| Par Value | E | = C from Detail Report below |
| Portfolio % | F | = D from Detail Report below |
| Operational Limit | G | Operational Limits against Non-AAA Rated  CDOs ( limits shown against Summary report above is actual limits to be tested against) |
| Eligible Limit | H | Eligible Limits against Non-AAA Rated  CDOs ( limits shown against Summary report above is actual limits to be tested against) |
| %age Breach of Eligible Limit | I | = MAX (0, F – H) |
| %age Breach of Operational Limit | J | = MAX (0, F – I – G) |

### 4.7.8.2.  Detail

| Report Name | Point of Purchase Non-AAA Rated CDO's Test – Detail |
|---|---|
| Report No | 2005 |

| **Rhinebridge PLC** PoP Non-AAA Rated CDOs Detail Day, DD Month, YYYY | | | | | |
|---|---|---|---|---|---|
| Product ID | Counterparty Name | Sub Sector | Rating | Par Value | Portfolio % |
| GLOBAL CDO | | | | | |

*This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

| Rhinebridge PLC | | | | | |
|---|---|---|---|---|---|
| PoP Non-AAA Rated CDOs Detail | | | | | |
| Day, DD Month, YYYY | | | | | |
| Product ID | Counterparty Name | Sub Sector | Rating | Par Value | Portfolio % |
| B_BOND1 | CPTY1 | CLO | AA | xx.xxxxxx | xx.xx% |
| B_BOND2 | CPTY2 | HY CBOs | A | xx.xxxxxx | xx.xx% |
| B_BOND3 | CPTY3 | CLO | A | xx.xxxxxx | xx.xx% |
| B_BOND4 | CPTY4 | CFO | AA | xx.xxxxxx | xx.xx% |
| **Total** | | | | **xx.xxxxxx** | **xx.xx%** |

Definition

- **Only Investments which are associated with the Sector = "GLOBAL CDO"
  and NOT AAA rated**

| Field | Reference | Definition |
|---|---|---|
| Sector | | Details of the Sector – (should be "GLOBAL CDO") |
| ProductID | | Product.ProductID |
| Counterparty Name | | Name of Child Counterparty |
| Sub Sector | | Details of the Sub Sector |
| Rating | | Relevant Agency rating against Child counterparty associated with investment depending on the set of agency tests against which being tested (S&P or Moodys) should not be AAA rated |
| Par Value | A | Par Value of investment (see Definitions – Par Value above) |
| Portfolio % | B | A (Par Value) / Par Total Portfolio Value (see Definition – Par Total Portfolio Value above) |
| Total (Par Value) | C | = sum (A) |
| Total Portfolio %) | D | = sum (B) |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL

BNYM10185426

### 4.7.9.  Maximum Investment Portfolio Weighted Average Life Test at Point of Purchase

#### 4.7.9.1.  Summary

| Report Name | Point of Purchase Investment Portfolio Weighted Average Life Test |
|---|---|
| Report No | 2011 |

| **Rhinebridge PLC** PoP Max. Inv. Portfolio Weighted Average Life Day, DD Month, YYYY | | | |
|---|---|---|---|
| **Portfolio Weighted Average Life** | Actual WAL (yrs) | Max Eligible Limit (yrs) | Result |
| WAL (Years) | x.xxxxxx | 7.0 | Pass |

Definition

| Field | Definition |
|---|---|
| Category | WAL (yrs) |
| Actual WAL (yrs) | = E (see Detail Report below) |
| Max Eligible Limit (yrs) | = 7.0 (as per Summary Report above) |
| Result | = IF (Actual WAL = < Max Eligible Limit, "Pass","Fail") |

#### 4.7.9.2.  Detail Report

| Report Name | Point of Purchase Investment Portfolio WAL - Detail |
|---|---|
| Report No | 2012 |

| Product ID | Counterparty | WAL (Investment) | Par Value | Portfolio % | Investment Portfolio Weighting |
|---|---|---|---|---|---|
| B_BOND1 | CPTY1 | x.xxxxxx | x.xxxxxx | x.xx | x.xxxxxx |
| B_BOND2 | CPTY2 | x.xxxxxx | x.xxxxxx | x.xx | x.xxxxxx |
| B_BOND3 | CPTY3 | x.xxxxxx | x.xxxxxx | x.xx | x.xxxxxx |
| B_BOND4 | CPTY4 | x.xxxxxx | x.xxxxxx | x.xx | x.xxxxxx |
| **Total** | | **x.xxxxxx** | | | **x.xxxxxx** |

Definition

| Field | Reference | Definition |
|---|---|---|
| ProductID | | Product.ProductID |
| Counterparty | | Name of Child Counterparty associated with investment |
| WAL (Investment) | A | Weighted Average Life (Average Life) of Investment |
| Par | B | Par Value of investment (see Definitions – Par Market Value above) |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

| Field | Reference | Definition |
|---|---|---|
| Portfolio % | C | B (Par Value) / Par Total Portfolio Value (see <u>Definition – Par Total Portfolio Value</u> above) |
| Investment Portfolio Weighting | D | = A x C |
| Total (Investment Portfolio Weighting) | E | = Sum (D) = Weighted Average Life of Investment Portfolio |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

## 4.8.   Portfolio Parameters Tests

The Portfolio Parameter Tests comprises of the following tests and includes **only LIVE** products except when run in What-IF mode in which case include relevant What-IF products and highlight:

1. <u>**Maximum Normal Single Obligor - % of Total Portfolio Value**</u>
2. <u>**Maximum Exceptional Single Obligor - % of Total Portfolio Value**</u>
3. <u>**Maximum Single Obligor - % of Adjusted Net Asset Value**</u>
4. <u>**Maximum Single Obligor - % of JCN Par Value**</u>
5. <u>**Maximum Rating Composition Test**</u>
6. <u>**Investment Class Concentration Test**</u>
7. <u>**Sector Concentration Test**</u>
8. <u>**Insurer Guaranteed Structured Finance Securities Test**</u>
9. <u>**Key Country Concentration Test**</u>
10. <u>**Currency Concentration Test**</u>
11. <u>**Maximum % Fixed Rate Securities Test**</u>
12. <u>**Maximum Servicer Exposure Test**</u>
13. <u>**Maximum Net Positive Hedge Counterparty Exposure - % of Mark Total Portfolio Value**</u>

The original set of Portfolio Parameters supplied by Rhinebridge refer to the Eligible and Operational limits regarding the various concentration and composition tests. The **Operational** Limits are "soft limits" and failure to comply will lead to increased capital requirements which act as an early warning and a disincentive to the portfolio manager. The **Eligible** Limits are "hard limits and failure to comply leads to full capitalisation of the excess concentration which ensures that the portfolio manager will seek to operate well inside such levels.

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                                      BNYM10185429

## 4.8.1.  Maximum Normal Single Obligor - % of Total Portfolio Value

This test is performed against **only** those Investments that are referred to as belonging to:

- The **Normal** Single Obligor Groups as well as those that have been tagged at child counterparty level with a "Master Trust".

- For the purpose of this test the parent counterparty should be treated as the Single Obligor even when the child counterparty has been tagged with a Master Trust.

**EXCLUDE those investments with a Sub Sector as "CASH EQUIVALENTS" , except, Cash Equivalents that have a trade type = USCPA or ECP (Commercial Paper) which should be included**

### 4.8.1.1.   Summary Report

| Report Name | Portfolio Parameter Maximum Normal Single Obligor - % Total Portfolio Value Test |
|---|---|
| Report No | 2046 |

| Rhinebridge PLC<br>Param Max. Normal Single Obligor - % of TPV<br>Day, DD Month, YYYY | | | | | | |
|---|---|---|---|---|---|---|
| **Obligor Rating Group** | Par Value | Portfolio % | Operational Limit | Eligible Limit | %age Breach of Eligible Limit | %age Breach of Operational Limit |
| Overall | 40.5 | 8.1% | 4.0% | 4.0% | x.x% | x.x% |
| AAA | 35.0 | 7.0% | 4.0% | 4.0% | x.x% | x.x% |
| AA | 30.0 | 6.0% | 4.0% | 4.0% | x.x% | x.x% |
| A | 25.0 | 5.0% | 2.0% | 4.0% | x.x% | x.x% |
| BBB | 10.0 | 2.0% | 0.5% | 2.0% | x.x% | x.x% |
| BB | 0.0 | 0.0% | 0.0% | 0.5% | x.x% | x.x% |

**Definition**

- The Summary Report definition for **Maximum Normal Single Obligor at Point of Purchase - % Total Portfolio Value (Summary Definition)** should be applied replacing Normal investments and their limits for Point of Purchase to those for Portfolio Parameter Normal Investments.

### 4.8.1.2.   Detail Report 1:

| Report Name | Portfolio Parameter Maximum Normal Single Obligor - % TPV – Detail 1 |
|---|---|
| Report No | 2047 |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

BNYM10185430

- The Detail Report should be based on the one defined against **Maximum Normal Single Obligor - % Total Portfolio Value (Detail_1 Report)**

**Definition**

- The Detail Report definition for **Maximum Normal Single Obligor at Point of Purchase - % Total Portfolio Value (Detail 1 Definition)** should be applied replacing Normal investments and their limits for Point of Purchase to those for Portfolio Parameter Normal Investments.

### 4.8.1.3.   Detail Report 2:

| Report Name | Portfolio Parameter Maximum Normal Single Obligor - % TPV – Detail 2 |
|---|---|
| Report No | 2048 |

- The Detail Report should be based on the one defined against **Maximum Normal Single Obligor - % Total Portfolio Value (Detail_2 Report)**

**Definition**

The Detail Report definition for **Maximum Normal Single Obligor at Point of Purchase - % Total Portfolio Value (Detail 2 Definition)** should be applied replacing Normal investments for Point of Purchase to Portfolio Parameter Normal Investments

*This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

BNYM10185431

### 4.8.2. Maximum Exceptional Single Obligor - % of Total Portfolio Value

This test is performed against **only** those Investments which are referred to as belonging to:

- The **Exceptional** Single Obligor Group.

- For the purpose of this test the Master Trust counterparty should be treated as the Single Obligor only when the child counterparty has been tagged with a Master Trust.

- **EXCLUDE those investments with a Sub Sector as "CASH EQUIVALENTS" , except, Cash Equivalents that have a trade type = USCPA or ECP (Commercial Paper) which should be included**

#### 4.8.2.1. Summary Report

| Report Name | Portfolio Parameter Maximum Exceptional Single Obligor - % Total Portfolio Value Test |
|---|---|
| Report No | 2049 |

| Rhinebridge PLC<br>Param Max. Exceptional Single Obligor - % of TPV<br>Day, DD Month, YYYY | | | | | | |
|---|---|---|---|---|---|---|
| **Obligor Rating Group** | Par Value | Portfolio % | Operational Limit | Eligible Limit | %age Breach of Eligible Limit | %age Breach of Operational Limit |
| Overall | 40.5 | 8.1% | 8.0% | 8.0% | x.x% | x.x% |
| AAA | 35.0 | 7.0% | 8.0% | 8.0% | x.x% | x.x% |
| AA | 30.0 | 6.0% | 8.0% | 8.0% | x.x% | x.x% |
| A | 25.0 | 5.0% | 4.0% | 8.0% | x.x% | x.x% |
| BBB | 10.0 | 2.0% | 1.0% | 4.0% | x.x% | x.x% |
| BB | 0.0 | 0.0% | 0.0% | 1.0% | x.x% | x.x% |

Definition

- The Summary Report definition for **Maximum Normal Single Obligor at Point of Purchase - % Total Portfolio Value (Summary Definition)** should be applied replacing Normal investments and their limits for Point of Purchase to those for Portfolio Parameter Exceptional Investments.

#### 4.8.2.2. Detail Report 1:

| Report Name | Portfolio Parameter Maximum Exceptional Single Obligor - % TPV – Detail 1 |
|---|---|
| Report No | 2050 |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

- The Detail Report should be based on the one defined against **Maximum Normal Single Obligor - % Total Portfolio Value (Detail 1 Report)**

**Definition**

- The Detail Report definition for **Maximum Normal Single Obligor at Point of Purchase - % Total Portfolio Value (Detail 1 Definition)** should be applied replacing Normal investments and their limits for Point of Purchase to those for Portfolio Parameter Exceptional Investments.

### 4.8.2.3.   Detail Report 2:

| Report Name | Portfolio Parameter Maximum Exceptional Single Obligor - % TPV – Detail 2 |
|---|---|
| Report No | 2051 |

- The Detail Report should be based on the one defined against **Maximum Normal Single Obligor - % Total Portfolio Value (Detail 2 Report)**

**Definition**

The Detail Report definition for **Maximum Normal Single Obligor at Point of Purchase - % Total Portfolio Value (Detail 2 Definition)** should be applied replacing Normal investments for Point of Purchase to Portfolio Parameter Exceptional Investments.

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

### 4.8.3. Maximum Single Obligor - % of Adjusted Net Asset Value

This test will apply to all Eligible Investments.

- **For the purpose of this test Investments that have been tagged as Master Trust should belong to the Master Trust as the Single Obligor rather than the Parent (Master Trust Series):**
- **EXCLUDE those investments with a Sub Sector as "CASH EQUIVALENTS", except, Cash Equivalents that have a trade type = USCPA or ECP (Commercial Paper) which should be included**

### 4.8.3.1.  Summary Report

| Report Name | Portfolio Parameter Normal Single Obligor - % Adjusted Net Asset Value Test |
|---|---|
| Report No | 2058 |

<table>
<tr><td colspan="7" align="center"><b>Rhinebridge PLC</b><br>Param. Max. Single Obligor - % of Adjusted NAV<br>Day, DD Month, YYYY</td></tr>
<tr><td><b>Test Name</b></td><td>Par Value</td><td>Adjusted NAV %</td><td>Operational Limit</td><td>Eligible Limit</td><td>%age Breach of Operational Limit</td><td>%age Breach of Eligible Limit</td></tr>
<tr><td>Largest Single Obligor</td><td>XX.XXXXXX</td><td>XX.XX</td><td>100.0</td><td>100.0</td><td>X.XX</td><td>X.XX</td></tr>
<tr><td>Two largest Single Obligor Group (excl. AAA assets)</td><td>XX.XXXXXX</td><td>XX.XX</td><td>100.0</td><td>100.0</td><td>X.XX</td><td>X.XX</td></tr>
<tr><td>Three largest Single Obligor (excl AAA and AA assets)</td><td>XX.XXXXXX</td><td>XX.XX</td><td>100.0</td><td>100.0</td><td>X.XX</td><td>X.XX</td></tr>
<tr><td>Five largest Single Obligor (excl. AAA, AA and A assets)</td><td>XX.XXXXXX</td><td>XX.XX</td><td>100.0</td><td>100.0</td><td>X.XX</td><td>X.XX</td></tr>
</table>

**Definition**

- The Summary Report definition **for Maximum Single Obligor at Point of Purchase - % Adjusted Net Asset Value (Summary Definition)** should be applied replacing Point of Purchase investments and their limits with Portfolio Parameter investments and their limits.

### 4.8.3.2.  Detail Reports:

| Report Name | Portfolio Parameter Maximum Single Obligor - % NAV – Detail |
|---|---|
| Report No | 2059 |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

The Detail Report should be based on the one defined against **Maximum Single Obligor at Point of Purchase - % Adjusted Net Asset Value (Detail Report)**

**Definition**

The Detail Report definition for **Maximum Single Obligor at Point of Purchase - % Adjusted Net Asset Value (Detail Definition)** should be applied replacing Point of Purchase investments and their limits with Portfolio Parameter investments and their limits.

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

### 4.8.4.  Maximum Single Obligor - % of JCN Par  Value

This test is performed against **all Eligible** Investments

- **For the purpose of this test Investments that have been tagged as Master Trust should belong to the Master Trust as being the Single Obligors rather than the Parent (Master Trust Series):**

- **EXCLUDE those investments with a Sub Sector as "CASH EQUIVALENTS" , except, Cash Equivalents that have a trade type = USCPA or ECP (Commercial Paper) which should be included**

### 4.8.4.1.   Summary Report

| Report Name | Portfolio Parameter Maximum Single Obligor - % JCN Par Value Test |
|---|---|
| Report No | |

| Rhinebridge PLC Param Max. Single Obligor - % of JCN Par Value Day, DD Month, YYYY | | | | | | |
|---|---|---|---|---|---|---|
| **Test Name** | Par Value | % JCN Par Value | Operational Limit | Eligible Limit | %age Breach of Operational Limit | %age Breach of Eligible Limit |
| Largest A Rated Single Obligor | XX.XXXXXX | XX.XX | 100.0 | 100.0 | X.XX | X.XX |
| Two largest  Baa Rated Single Obligor Group | XX.XXXXXX | XX.XX | 100.0 | 100.0 | X.XX | X.XX |
| Three largest  Ba Rated Single Obligor | XX.XXXXXX | XX.XX | 100.0 | 100.0 | X.XX | X.XX |

Definition

| Field | Reference | Definition |
|---|---|---|
| Obligor Group | | Largest A Rated Single Obligor Group Exposure |
| | | Sum of two largest  Baa Rated Single Obligor Group Exposure |
| | | Sum of three largest  Ba Single Obligor Group Exposure |
| Par Value (Largest A Rated Single Obligor) | | = Max (B) from **Detail Report Single Obligor Rated A** – see below |
| Par Value (Sum of two largest Baa Rated Single Obligor Group ) | | = Sum of two largest (B) from **Single Obligor Rated Baa** – see below |

*This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL    BNYM10185436

| Field | Reference | Definition |
|---|---|---|
| Par Value (Sum of three largest Ba Rated Single Obligor Group) | | = Sum of three largest (B) from **Single Obligor Rated Ba** – see below |
| % age Adjusted NAV | a | Par Value / Total JCN Par Value<br>i.e (Total Par Value JCN = Sum of Par Value where TradeTypeID = JNOTE) |
| Operational Limit | b | Operational Limit against each Group tested ( The limits shown in the Summary Report above are the actual limits) |
| Eligible Limit | c | Eligible Limit against each Group tested ( The limits shown in the Summary Report above are the actual limits) |
| % age in Breach of Eligible Limit | d | = Max ( 0, a – c ) |
| %age in Breach of Operational Limit | e | = Max ( 0, a – d – b ) |

### 4.8.4.2.   Detail Report

| Report Name | Param Maximum Single Obligor - % JCN Par Value - Detail |
|---|---|
| Report No | |

- Each Investment that has been tagged to a Master Trust should belong the Master Trust as the  Single Obligor rather than the Parent (Master Trust Series):
- This report should be split into four sections (preferably starting each section on a separate page)
    1. **Single Obligor Group Rated A** – Consists of all Investments against a Single Obligor Rated A (**Coarse Level = 3**) against the Child Counterparty associated with the Investment.
    2. **Single Obligor Group Rated Baa** - Consists of all Investments against a Single Obligor rated Baa (**Coarse Level = 4**) against the Child Counterparty associated with the Investment
    3. **Single Obligor Group Rated Ba** - Consists of all Investments against a Single Obligor rated Ba (**Coarse Level = 5**) against the Child Counterparty associated with the Investment

**For Example:**

**Single Obligor Group Rated A**

In the example below B_BOND9 and B_BOND10 are both tagged to the same Master Trust (Obligor 5), however, they are Parented to different Master Trust Series; Obligor 3 and Obligor 4 respectively (which are therefore not grouped against).

| **Rhinebridge PLC** |
|---|
| Param Max. Single Obligor - % JCN Par Value Detail |
| Day, DD Month, YYYY |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

BNYM10185437

| Obligor | Product ID | Rating | Par Value |
|---|---|---|---|
| Obligor 1 | B_BOND4 | A | XX.XXXXXX |
| **Total** | | | **XX.XXXXXX** |
| Obligor 2 | | | |
| | B_BOND7 | A | XX.XXXXXX |
| | B_BOND8 | A | XX.XXXXXX |
| **Total** | | | **XX.XXXXXX** |
| Obligor 5 (Master Trust Counterparty) | B_BOND9 | A | XX.XXXXXX |
| | B_BOND10 | A | XX.XXXXXX |
| **Total** | | | **XX.XXXXXX** |

## Single Obligor Group Rated Baa

| Obligor | Product ID | Deemed Rating | Par Value |
|---|---|---|---|
| Obligor 1 | B_BOND2 | Baa | XX.XXXXXX |
| | B_BOND3 | Baa | XX.XXXXXX |
| **Total** | | | **XX.XXXXXX** |
| Obligor 2 | B_BOND5 | Baa | XX.XXXXXX |
| | B_BOND1 | Baa | XX.XXXXXX |
| | B_BOND6 | Baa | XX.XXXXXX |
| **Total** | | | **XX.XXXXXX** |

## Single Obligor Group Rated Ba

| Obligor | Product ID | Deemed Rating | Par Value |
|---|---|---|---|
| Obligor 3 | B_BOND11 | Ba | XX.XXXXXX |
| | B_BOND12 | Ba | XX.XXXXXX |
| **Total** | | | **XX.XXXXXX** |
| Obligor4 | B_BOND13 | Ba | XX.XXXXXX |
| | B_BOND14 | Ba | XX.XXXXXX |
| | B_BOND15 | Ba | XX.XXXXXX |
| **Total** | | | **XX.XXXXXX** |
| Obligor 6 | B_BOND16 | Ba | XX.XXXXXX |
| | B_BOND17 | Ba | XX.XXXXXX |
| **Total** | | | **XX.XXXXXX** |

Definition

- For each section (each Single Obligor Group as defined above)

| Field | Reference | Definition |
|---|---|---|
| Obligor | | Name of Parent Counterparty (NB: If an Investment has been tagged with a Master Trust then the Investment should be grouped to the Master Trust as the Single Obligor (which represents the Master Trust Group as the Single Obligor) |
| Product ID | | Product.ProductID grouped together against its Parent (Obligor) or Master Trust (Obligor) |
| Deemed Rating | | Rating against Child Counterparty associated with Investment |
| Par Value | A | Par Value (see Definitions – Par Value) |
| Total | B | Sum Par Value against each Obligor within the Group |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL

### 4.8.5.  Maximum Rating Composition

- The limits are actual limits to be applied against each grouping.

- **INCLUDING those investments with a Sub Sector as "CASH EQUIVALENTS"**
- IKB and Morgan Stanley have agreed that it is acceptable for the Minimum Rating Composition test to be translated and built as a "Maximum Rating Composition Test" as defined below

### 4.8.5.1.  Summary Report

| Report Name | Portfolio Parameter Maximum Rating Composition Test |
|---|---|
| Report No | 2043 |

<table>
<tr><td colspan="7" align="center"><strong>Rhinebridge PLC</strong><br>Param. Max. Rating Concentration<br>Day, DD Month, YYYY</td></tr>
<tr><td><strong>Test Name</strong></td><td>Par Value</td><td>Portfolio %</td><td>Operational Limit</td><td>Eligible Limit</td><td>%age Breach of Operational Limit</td><td>%age Breach of Eligible Limit</td></tr>
<tr><td>AAA and Below</td><td>xx.xxxxxx</td><td>xx.xx</td><td>100.0%</td><td>100.0%</td><td>x.xx%</td><td>x.xx%</td></tr>
<tr><td>AA and Below</td><td>xx.xxxxxx</td><td>xx.xx</td><td>50.0%</td><td>60.0%</td><td>x.xx%</td><td>x.xx%</td></tr>
<tr><td>A and Below</td><td>xx.xxxxxx</td><td>xx.xx</td><td>25.0%</td><td>40.0%</td><td>x.xx%</td><td>x.xx%</td></tr>
<tr><td>BBB and Below</td><td>xx.xxxxxx</td><td>xx.xx</td><td>10.0%</td><td>20.0%</td><td>x.xx%</td><td>x.xx%</td></tr>
<tr><td>BB and Below</td><td>xx.xxxxxx</td><td>xx.xx</td><td>5.0%</td><td>15.0%</td><td>x.xx%</td><td>x.xx%</td></tr>
<tr><td>B and Below</td><td>xx.xxxxxx</td><td>xx.xx</td><td>0.0%</td><td>10.0%</td><td>x.xx%</td><td>x.xx%</td></tr>
</table>

**Definition**

| Field | Reference | Description | |
|---|---|---|---|
| Rating Group | | The ratings should be grouped by course level as follows: | |
| | | AAA and Below | Where Coarse level = > 1 and all Cash Equivalents (incl. Cash) |
| | | AA and Below | Where Coarse level = > 2 |
| | | A and Below | Where Coarse level = > 3 |
| | | BBB Below | Where Coarse level = > 4 |
| | | BB Below | Where Coarse level = > 5 |
| | | B and Below | Where Coarse level = > 6 |
| Par Value | G | Total Par Value within the Rating Group. Sum (C) from the detail report below which relates to the specific group | |
| Portfolio % | H | Par Value (G) / Par Total Portfolio Value (See Definition – Par Total Portfolio Value above) | |
| Operational Limit | I | Operational Limit against the group being tested. Limits shown within the Summary report above are actual limits against group. | |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

| Field | Reference | Description |
|---|---|---|
| Eligible Limit | J | Eligible Limit against the group being tested. Limits shown within the Summary report above are actual limits against group. |
| %age Breach of Eligible Limit | K | = Max ( 0, H - J) |
| %age Breach of Operational Limit | L | = Max (0, ( H – K – I)) |

### 4.8.5.2.  Detail Report:

| Report Name | Portfolio Parameter Rating Composition - Detail |
|---|---|
| Report No | 2042 |

<table>
<tr><td colspan="7" align="center"><b>Rhinebridge PLC</b><br>Param. Max. Rating Concentration Detail<br>Day, DD Month, YYYY</td></tr>
<tr><td><b>Product ID</b></td><td><b>Counterparty Name</b></td><td><b>Currency</b></td><td><b>Par Value</b></td><td><b>Portfolio %</b></td><td colspan="2"><b>Maturity Date</b></td></tr>
<tr><td>AAA</td><td></td><td></td><td></td><td></td><td colspan="2"></td></tr>
<tr><td>B_BOND1</td><td>CPTY1</td><td>USD</td><td>xx.xxxxxx</td><td>x.xx</td><td colspan="2">DD-MMM-YYYY</td></tr>
<tr><td>B_BOND2</td><td>CPTY2</td><td>USD</td><td>xx.xxxxxx</td><td>x.xx</td><td colspan="2">DD-MMM-YYYY</td></tr>
<tr><td>B_BOND3</td><td>CPTY3</td><td>GBP</td><td>xx.xxxxxx</td><td>x.xx</td><td colspan="2">DD-MMM-YYYY</td></tr>
<tr><td>FUND</td><td>CPTY4</td><td>USD</td><td>xx.xxxxxx</td><td>x.xx</td><td colspan="2">DD-MMM-YYYY</td></tr>
<tr><td>CASH</td><td></td><td>EUR</td><td>xx.xxxxxx</td><td>x.xx</td><td colspan="2">DD-MMM-YYYY</td></tr>
<tr><td>CASH</td><td></td><td>GBP</td><td>xx.xxxxxx</td><td>x.xx</td><td colspan="2">DD-MMM-YYYY</td></tr>
<tr><td>CASH</td><td></td><td>USD</td><td>xx.xxxxxx</td><td>x.xx</td><td colspan="2">DD-MMM- YYYY</td></tr>
<tr><td align="center"><i>Total</i></td><td></td><td></td><td><i>xx.xxxxxx</i></td><td><i>x.xx</i></td><td colspan="2"></td></tr>
<tr><td>AA+</td><td></td><td></td><td></td><td></td><td colspan="2"></td></tr>
<tr><td>B_BOND4</td><td>CPTY5</td><td>USD</td><td>xx.xxxxxx</td><td>x.xx</td><td colspan="2">DD-MMM-YYYY</td></tr>
<tr><td>B_BOND5</td><td>CPTY6</td><td>USD</td><td>xx.xxxxxx</td><td>x.xx</td><td colspan="2">DD-MMM-YYYY</td></tr>
<tr><td>B_BOND6</td><td>CPTY7</td><td>USD</td><td>xx.xxxxxx</td><td>x.xx</td><td colspan="2">DD-MMM-YYYY</td></tr>
<tr><td align="center"><i>Total</i></td><td></td><td></td><td><i>xx.xxxxxx</i></td><td><i>x.xx</i></td><td colspan="2"></td></tr>
<tr><td>AA</td><td></td><td></td><td></td><td></td><td colspan="2"></td></tr>
<tr><td>B_BOND7</td><td>CPTY8</td><td>USD</td><td>xx.xxxxxx</td><td>x.xx</td><td colspan="2">DD-MMM-YYYY</td></tr>
<tr><td>B_BOND8</td><td>CPTY9</td><td>USD</td><td>xx.xxxxxx</td><td>x.xx</td><td colspan="2">DD-MMM-YYYY</td></tr>
<tr><td>B_BOND9</td><td>CPTY10</td><td>USD</td><td>xx.xxxxxx</td><td>x.xx</td><td colspan="2">DD-MMM-YYYY</td></tr>
<tr><td>B_BOND10</td><td>CPTY11</td><td>USD</td><td>xx.xxxxxx</td><td>x.xx</td><td colspan="2">DD-MMM-YYYY</td></tr>
<tr><td align="center"><i>Total</i></td><td></td><td></td><td><i>xx.xxxxxx</i></td><td><i>x.xx</i></td><td colspan="2">DD-MMM-YYYY</td></tr>
<tr><td></td><td></td><td align="right"><b>Total</b></td><td><b>xx.xxxxxx</b></td><td><i><b>x.xx</b></i></td><td colspan="2"></td></tr>
</table>

**Definition**

- ▪ The report should be based on the existing Appendix 1 (1), except:
  - Remove "Derived Rating"
  - Remove the separate columns for S&P, Moodys and Fitch Rating
  - Par Value should be based on the Definition – Par Value above
  - Add Portfolio %" column.
  - Cash (USD Equiv) is included along with other Cash Equivalents as AAA.
- ▪ The report should be grouped by Rating (i.e. AAA, AA+, AA, AA- etc)

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

| Field | Reference | Definition |
|---|---|---|
| Product ID | | Product.ProductID |
| Counterparty | | Child Counterparty Name |
| Deemed Rating | | Relevant Agency rating against Child counterparty associated with investment depending on the set of agency tests against which being tested (S&P or Moodys) |
| Currency | | Investment currency |
| Par Value | A | Par Value of investment (see Definitions – Par Value above) |
| Portfolio % | B | A (Par Value) / Par Total Portfolio Value (see Definition – Par Total Portfolio Value above) |
| Maturity Date | | Legal Final Maturity Date |
| Total Par Value (Against Rating) | C | = Sum (A) against each Rating |
| Total Portfolio % (Against Rating) | D | = Sum (B) against each Rating |
| Total Par Value | E | = Sum (C)  Par Value for all Ratings |
| Total Portfolio % | F | = Sum (D)  Portfolio % for all Ratings |

This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL

### 4.8.6.  Investment Class Concentration Test

#### 4.8.6.1.  Summary Report

| Report Name | Portfolio Parameter Investment Class Concentration Test |
|---|---|
| Report No | 2044 |

**Rhinebridge PLC**
Param. Investment Class Concentration Test
Day, DD Month, YYYY

| Test Name | Par Value | Portfolio % | Operational Limit | Eligible Limit | %age Breach of Operational Limit | %age Breach of Eligible Limit |
|---|---|---|---|---|---|---|
| Structured Finance | xx.xxxxxx | xx.xx | 100.0% | 100.0 | x.xx% | x.xx% |
| Financing Transactions | xx.xxxxxx | xx.xx | 30.0% | 35.0 | x.xx% | x.xx% |
| Sovereign, Supranational & US Government Agencies | xx.xxxxxx | xx.xx | 100.0% | 100.0 | x.xx% | x.xx% |
| Financial Institutions | xx.xxxxxx | xx.xx | 5.0% | 10.0 | x.xx% | x.xx% |
| Corporates | xx.xxxxxx | xx.xx | 5.0% | 10.0 | x.xx% | x.xx% |
| Cash Equivalent | xx.xxxxxx | xx.xx | 100.0% | 100.0 | x.xx% | x.xx% |
| | | | | | | |
| **Total** | **xx.xxxxxx** | **xx.xx** | | | **x.xx%** | **x.xx%** |

**Definition**

| Field | Description |
|---|---|
| Group | Investment Class groups |
| Par Value | Sum of "Par Value" (see Definition – Par Value above) of relevant Investments from associated detail reports (Investment Class Concentration Test –Detail Report and Sector Structured Finance Test (see below)) |
| Portfolio % | Sum of "%age Par Total Portfolio Value" (see Definition – Par Total Portfolio Value above) of relevant Investments from associated detail reports (Investment Class Concentration Test –Detail Report and Sector Structured Finance Test (see below)) |
| Operational Limit | Operational Limits against each Investment Class ( limits shown against each Investment Class in the summary report are actual limits to be tested against) |
| Eligible Limit | Eligible Limits against each Investment Class ( limits shown against each Investment Class in the summary report are actual limits to be tested against) |
| %age Breach of Operational Limit | = Max (0, "Portfolio %" – "%age Breach of Eligible Limit" – "Operational Limit") |
| %age Breach of Eligible Limit | = Max (0, Portfolio %" – "Eligible Limit") |

#### 4.8.6.2.  Detail Report

| Report Name | Portfolio Parameter Investment Class - Detail |
|---|---|
| Report No | 2060 |

*This document is Confidential and All Rights Reserved. Intended for the Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

- The Detail Report should be based on the detail report against the "Sector Concentration Test – Structured Finance" (see below), however, it should be against all Investment Classes other than Structured Finance.

**Definition**

- First level grouping should be at Investment Class level (excluding Structured Finance)
- Second level grouping should be at Sector Level

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL BNYM10185443

### 4.8.7.  Sector Concentration Test – Structured Finance

### 4.8.7.1.  Sub Sector Summary Report

| Report Name | Param. Sector Concentration Test – Struct Finance - Summary |
|---|---|
| Report No | 2062 |

**Rhinebridge PLC**
Param. Sector Concentration Test – Struct Finance - Summary
Day, DD Month, YYYY

| Sub Sector | Par Value | Portfolio % | Operational Space | Operational Limit | Eligible Limit | %age Breach of Eligible Limit | %age Breach of Operational Limit |
|---|---|---|---|---|---|---|---|
| **Global CDOs** | | | | | | | |
| CLOs | xx.xxxxxx | xx.xx | xx.xx | 35.0% | 40.0% | x.xx% | x.xx% |
| Structured Finance CDOs | xx.xxxxxx | xx.xx | xx.xx | 25.0% | 30.0% | x.xx% | x.xx% |
| HY CBOs | xx.xxxxxx | xx.xx | xx.xx | 17.5% | 20.0% | x.xx% | x.xx% |
| Single Tranche CDO | xx.xxxxxx | xx.xx | xx.xx | 4.0% | 5.0% | x.xx% | x.xx% |
| IG Corp single Tranche CDO | xx.xxxxxx | xx.xx | xx.xx | 0.0% | 0.0% | x.xx% | x.xx% |
| Trust Preferred CDOs | xx.xxxxxx | xx.xx | xx.xx | 4.0% | 5.0% | x.xx% | x.xx% |
| Balance Sheet CDOs | xx.xxxxxx | xx.xx | xx.xx | 22.5% | 25.0% | x.xx% | x.xx% |
| SME CDOs | xx.xxxxxx | xx.xx | xx.xx | 22.5% | 25.0% | x.xx% | x.xx% |
| CRE CDOs | xx.xxxxxx | xx.xx | xx.xx | 4.0% | 5.0% | x.xx% | x.xx% |
| Other Global CDOs | xx.xxxxxx | xx.xx | xx.xx | 0.0% | 0.0% | x.xx% | x.xx% |
| **CMBS** | | | | | | | |
| Single Property | xx.xxxxxx | xx.xx | xx.xx | 17.5% | 20.0% | x.xx% | x.xx% |
| Conduit | xx.xxxxxx | xx.xx | xx.xx | 25.0% | 30.0% | x.xx% | x.xx% |
| Large Loan | xx.xxxxxx | xx.xx | xx.xx | 35.0% | 40.0% | x.xx% | x.xx% |
| Credit Tenant Lease | xx.xxxxxx | xx.xx | xx.xx | 8.0% | 10.0% | x.xx% | x.xx% |
| Other CMBS | xx.xxxxxx | xx.xx | xx.xx | 0.0% | 0.0% | x.xx% | x.xx% |
| **Consumer ABS** | | | | | | | |
| Non Sallie Mae Student Loans | xx.xxxxxx | xx.xx | xx.xx | 35.0% | 40.0% | x.xx% | x.xx% |
| Sallie Mae Student Loans | xx.xxxxxx | xx.xx | xx.xx | 35.0% | 40.0% | x.xx% | x.xx% |
| Credit Cards | xx.xxxxxx | xx.xx | xx.xx | 25.0% | 30.0% | x.xx% | x.xx% |
| Charged Off Cards | xx.xxxxxx | xx.xx | xx.xx | 4.0% | 5.0% | x.xx% | x.xx% |
| Consumer Loans | xx.xxxxxx | xx.xx | xx.xx | 25.% | 30.0% | x.xx% | x.xx% |
| Auto Sub-Prime | xx.xxxxxx | xx.xx | xx.xx | 4.0% | 5.0% | x.xx% | x.xx% |
| Auto Loans | xx.xxxxxx | xx.xx | xx.xx | 25.0% | 30.0% | x.xx% | x.xx% |
| Other Consumer Loans | xx.xxxxxx | xx.xx | xx.xx | 0.0% | 0.0% | x.xx% | x.xx% |
| **Global RMBS** | | | | | | | |
| Prime RMBS | xx.xxxxxx | xx.xx | xx.xx | 40.0% | 50.0% | x.xx% | x.xx% |
| Home Equity Loans | xx.xxxxxx | xx.xx | xx.xx | 65.0% | 70.0% | x.xx% | x.xx% |
| HELOC | xx.xxxxxx | xx.xx | xx.xx | 17.5% | 20.0% | x.xx% | x.xx% |
| Manufactured Housing | xx.xxxxxx | xx.xx | xx.xx | 4.0% | 5.0% | x.xx% | x.xx% |
| Other Global RMBS | xx.xxxxxx | xx.xx | xx.xx | 0.0% | 0.0% | x.xx% | x.xx% |
| Non-Prime Non-US | xx.xxxxxx | xx.xx | xx.xx | 35.0% | 40.0% | x.xx% | x.xx% |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL                    BNYM10185444

**Rhinebridge PLC**
Param. Sector Concentration Test – Struct Finance - Summary
Day, DD Month, YYYY

| Sub Sector | Par Value | Portfolio % | Operational Space | Operational Limit | Eligible Limit | %age Breach of Eligible Limit | %age Breach of Operational Limit |
|---|---|---|---|---|---|---|---|
| *RMBS* | | | | | | | |
| **Corporate ABS** | | | | | | | |
| *Trade Receivables* | xx.xxxxxx | xx.xx | xx.xx | 8.0% | 10.0% | x.xx% | x.xx% |
| *Lease Backed* | xx.xxxxxx | xx.xx | xx.xx | 8.0% | 10.0% | x.xx% | x.xx% |
| *Aircraft Loans/Leases* | xx.xxxxxx | xx.xx | xx.xx | 0.0% | 0.0% | x.xx% | x.xx% |
| *Whole Business* | xx.xxxxxx | xx.xx | xx.xx | 8.0% | 10.0% | x.xx% | x.xx% |
| *Other Corporate ABS* | xx.xxxxxx | xx.xx | xx.xx | 6.0% | 8.0% | x.xx% | x.xx% |
| **Monoline Wrapped Global RMBS** | | | | | | | |
| **Other** | | | | | | | |
| | | | | | | | |
| **Total** | xx.xxxxxx | xx.xx | | | | | |

Definition

- Only Investments tagged as Structured Finance should be included in this report
- "Sector" (Identified as "**Bold**")
- Second level grouping should be at "Sub Sector" level (identified as "*italic*")
- Without detail of each investment

| Field | Reference | Definition |
|---|---|---|
| Sub Sector | | Details of Sector and Sub Sector |
| Par Value (Sub Sector) | K | = C (for each Sub Sector from Detail report below ) |
| Portfolio % (Sub Sector) | M | = D (for each Sub Sector from Detail report below ) |
| Operational Space | | = (Operational Limit * Total Portfolio Value) – Par Value |
| Operational Limit (Sub Sector) | O | Operational Limits against each sector ( limits shown against each Sub Sector in the summary report are actual limits to be tested against) |
| Eligible Limit (Sub Sector) | Q | Eligible Limits against each sector ( limits shown against each Sub Sector in the summary report are actual limits to be tested against) |
| %age Breach of Eligible Limit (Sub Sector) | S | = Max ( 0, M – Q) |
| %age Breach of Operational Limit (Sub Sector) | U | = Max (0, M – S – O) |

### 4.8.7.2.  Detail Report

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

| Report Name | Param. Sector Concentration Test – Structured Finance |
|---|---|
| Report No | 2045 |

**Rhinebridge PLC**
Param. Sector Concentration Test – Structured Finance
Day, DD Month, YYYY

| Group | Product ID | Counterparty | Currency | Par Value | Portfolio % |
|---|---|---|---|---|---|
| **Global CDOs** | | | | | |
| *CLOs* | B_BOND1 | | | X.XXXXXX | X.XX% |
| | B_BOND2 | | | X.XXXXXX | X.XX% |
| | B_BOND3 | | | X.XXXXXX | X.XX% |
| | B_BOND4 | | | X.XXXXXX | X.XX% |
| | | | | *X.XXXXXX* | *X.XX%* |
| *Structured Finance CDOs* | B_BOND5 | | | X.XXXXXX | X.XX% |
| | B_BOND6 | | | X.XXXXXX | X.XX% |
| | B_BOND7 | | | X.XXXXXX | X.XX% |
| | | | | *X.XXXXXX* | *X.XX%* |
| *HY CBOs* | B_BOND8 | | | X.XXXXXX | X.XX% |
| | B_BOND9 | | | X.XXXXXX | X.XX% |
| | B_BOND10 | | | X.XXXXXX | X.XX% |
| | | | | *X.XXXXXX* | *X.XX%* |
| *Single Tranche CDOs* | B_BOND14 | | | X.XXXXXX | X.XX% |
| | B_BOND15 | | | X.XXXXXX | X.XX% |
| | B_BOND16 | | | X.XXXXXX | X.XX% |
| | | | | *X.XXXXXX* | *X.XX%* |
| *Trust Preferred CDOs* | B_BOND17 | | | X.XXXXXX | X.XX% |
| | B_BOND18 | | | X.XXXXXX | X.XX% |
| | B_BOND19 | | | X.XXXXXX | X.XX% |
| | | | | *X.XXXXXX* | *X.XX%* |
| ***Total*** | | | | **X.XXXXXX** | **X.XX%** |
| **CMBS** | | | | | |
| *Single Property* | B_BOND23 | | | X.XXXXXX | X.XX% |
| | B_BOND24 | | | X.XXXXXX | X.XX% |
| | | | | *X.XXXXXX* | *X.XX%* |
| ***Total*** | | | | **X.XXXXXX** | **X.XX%** |
| **Consumer ABS** | B_BOND25 | | | X.XXXXXX | X.XX% |
| *Non Sallie Mae Student Loans* | B_BOND26 | | | X.XXXXXX | X.XX% |
| | B_BOND27 | | | X.XXXXXX | X.XX% |
| | | | | *X.XXXXXX* | *X.XX%* |
| *Credit Cards* | B_BOND28 | | | X.XXXXXX | X.XX% |
| | B_BOND29 | | | X.XXXXXX | X.XX% |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

**Rhinebridge PLC**
Param. Sector Concentration Test – Structured Finance
Day, DD Month, YYYY

| Group | Product ID | Counterparty | Currency | Par Value | Portfolio % |
|---|---|---|---|---|---|
| | | | | *x.xxxxxx* | *x.xx%* |
| *Auto Loans* | B_BOND30 | | | X.XXXXXX | X.xx% |
| | B_BOND31 | | | X.XXXXXX | X.xx% |
| | B_BOND32 | | | X.XXXXXX | X.xx% |
| | | | | *x.xxxxxx* | *x.xx%* |
| *Total* | | | | X.XXXXXX | X.xx% |
| **Global RMBS** | B_BOND34 | | | X.XXXXXX | X.xx% |
| *Prime RMBS* | B_BOND35 | | | X.XXXXXX | X.xx% |
| | B_BOND36 | | | X.XXXXXX | X.xx% |
| | | | | *x.xxxxxx* | *x.xx%* |
| *Home Equity Loans* | B_BOND37 | | | X.XXXXXX | X.xx% |
| | B_BOND38 | | | X.XXXXXX | X.xx% |
| | | | | *x.xxxxxx* | *x.xx%* |
| *HELOC* | B_BOND39 | | | X.XXXXXX | X.xx% |
| | B_BOND40 | | | X.XXXXXX | X.xx% |
| | | | | *x.xxxxxx* | *x.xx%* |
| *Non-Prime Non-US RMBS* | B_BOND50 | | | X.XXXXXX | X.xx% |
| | B_BOND51 | | | X.XXXXXX | X.xx% |
| | | | | *x.xxxxxx* | *x.xx%* |
| *Total* | | | | X.XXXXXX | X.xx% |
| **Corporate ABS** | | | | | |
| *Trade Receivables* | B_BOND53 | | | X.XXXXXX | X.xx% |
| | | | | *x.xxxxxx* | *x.xx%* |
| *Total* | | | | X.XXXXXX | X.xx% |
| **Other** | B_BOND54 | | | X.XXXXXX | X.xx% |
| | B_BOND55 | | | X.XXXXXX | X.xx% |
| | | | | *x.xxxxxx* | *x.xx%* |
| *Total* | | | | X.XXXXXX | X.xx% |
| **TOTAL** | | | | X.XXXXXX | X.xx% |

**Definition**

- Only Investments tagged as Structured Finance should be included in this report
- Group report firstly by "Sector"
- Second level grouping should be at "Sub Sector" level
- Detail of each investment

| Field | Reference | Definition |
|---|---|---|
| ProductID | | Product.ProductID |
| Counterparty | | Name of Child Counterparty associated with investment |
| Currency | | Currency of investment |
| Par Value | A | Par Value of investment (see Definition – Par Value above) |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

| Field | Reference | Definition |
|-------|-----------|------------|
| Portfolio % | B | A (Par Value) / Par Total Portfolio Value (see <u>Definition – Par Total Portfolio Value</u> above) |
| Total Par (Sub Sector) | C | = Sum (A) for each Sub Sector |
| Total Portfolio % (Sub Sector) | D | = Sum (B) for each Sub Sector |
| Total Par Value(Sector) | E | = Sum (C) for each Sector |
| Total Portfolio % (Sector) | F | = Sum (D) for each Sector |
| Total Par Value (all Structured Finance) | G | = Sum (E) for all Structured Finance (Investment Class) |
| Total Portfolio % (all Structured Finance) | H | = Sum (F) for all Structured Finance (Investment Class) |

### 4.8.7.3.   Sector Concentration Test-Structure Finance- By Sector

| Report Name | Portfolio Parameter Sector Concentration Test-Structure Finance- By Sector |
|-------------|---------------------------------------------------------------------------|
| Report No | 2091 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Rhinebridge PLC**<br>Param. Sector Concentration Test – Struct. Finance – By Sector<br>Day, DD Month, YYYY | | | | | | | |
| **Sector** | Par Value | Portfolio % | Operational Space | Operational Limit | Eligible Limit | %age Breach of Operational Limit | %age Breach of Eligible Limit |
| *GLOBAL CDO* | xx.xx | x.xx% | xx.xx | 35 | 40 | x.xx% | x.xx% |
| CMBS | xx.xx | x.xx% | xx.xx | 40 | 50 | x.xx% | x.xx% |
| *CONSUMER ABS* | xx.xx | x.xx% | xx.xx | 50 | 60 | x.xx% | x.xx% |
| *GLOBAL RMBS* | xx.xx | x.xx% | xx.xx | 70 | 75 | x.xx% | x.xx% |
| *CORPORATE ABS* | xx.xx | x.xx% | xx.xx | 40 | 50 | x.xx% | x.xx% |
| *OTHER* | xx.xx | x.xx% | xx.xx | 5 | 6 | x.xx% | x.xx% |
| *MONOLINE WRAPPED GLOBAL RMBS* | xx.xx | x.xx% | xx.xx | 25 | 30 | x.xx% | x.xx% |
| | **xx.xx** | **x.xx%** | | | | | |

**Definition**

- Only Investments tagged as Structured Finance should be included in this report

| Field | Reference | Definition |
|-------|-----------|------------|
| Group | | Details of Sector |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

Functional Requirements Specification
v2.5.DOC42

| Field | Reference | Definition |
|---|---|---|
| Par Value (Sector) | I | = E (for each Sub Sector from Detail report below ) |
| Portfolio % (Sector) | L | = F (for each Sub Sector from Detail report below ) |
| Operational Space | | = (Operational Limit * Total Portfolio Value) – Par Value |
| Operational Limit (Sector) | N | Operational Limits against each sector ( limits shown against each Sector in the summary report are actual limits to be tested against) |
| Eligible Limit (Sector) | P | Eligible Limits against each sector ( limits shown against each Sector in the summary report are actual limits to be tested against) |
| Eligible Limit (Sub Sector) | Q | Eligible Limits against each sector ( limits shown against each Sub Sector in the summary report are actual limits to be tested against) |
| %age Breach of Eligible Limit (Sector) | R | = Max ( 0, L – P) |
| %age Breach of Operational Limit (Sector) | T | = Max (0, L – R – N ) |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

### 4.8.8. Insurer Guaranteed Structured Finance Securities Test

#### 4.8.8.1. Summary Report

| Report Name | Portfolio Parameter Insurer Guaranteed Structured Finance Securities Test |
|---|---|
| Report No | 2041 |

| Rhinebridge PLC<br>Param. Insurer Guaranteed Structured Finance Securities Test<br>Day, DD Month, YYYY | | | | | | |
|---|---|---|---|---|---|---|
| **Test Name** | Par Value | Portfolio % | Operational Limit | Eligible Limit | %age Breach of Operational Limit | %age Breach of Eligible Limit |
| Insurer Guaranteed Structured Finance Securities | xx.xxxxxx | xx.xx | 50.0% | 65.0% | xx.xx% | xx.xx% |
| | **xx.xxxxxx** | **xx.xx** | | | | |

Definition

| Field | Reference | Definition |
|---|---|---|
| Category | | Insurer Guaranteed Structured Finance Securities |
| Par Value | E | = C from Detail Report below |
| Portfolio % | F | = D from Detail Report below |
| Operational Limit | G | Operational Limits against Insurer Guaranteed Structured Finance Securities ( limits shown against Summary report above is actual limits to be tested against) |
| Eligible Limit | H | Eligible Limits against Insurer Guaranteed Structured Finance Securities ( limits shown against Summary report above is actual limits to be tested against) |
| %age Breach of Operational Limit | J | = MAX (0, F – I – G) |
| %age Breach of Eligible Limit | I | = MAX (0, F – H) |

#### 4.8.8.2. Detail Report

| Report Name | Portfolio Parameter Insurer Guaranteed Structured Finance Securities – Detail |
|---|---|
| Report No | 2040 |

| Rhinebridge PLC<br>Param. Insurer Guaranteed Structured Finance Securities Detail<br>Day, DD Month, YYYY |
|---|

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

BNYM10185450

| Product ID | Counterparty | Rating | Par Value | Portfolio % |
|---|---|---|---|---|
| Obligor 1 | | | | |
| BOND1 | CPTY1 | | xx.xxxxxx | x.xx |
| BOND1 | CPTY2 | | xx.xxxxxx | x.xx |
| | | | | |
| Obligor 2 | | | | |
| BOND1 | CPTY3 | | xx.xxxxxx | x.xx |
| | | | | |
| **Total** | | | **xx.xxxxxx** | **xx.xx%** |

Definition

- **Only Investments where the Counterparty associated with the investment has been tagged as Monoline**
- **Group by Obligor (Parent Counterparty)**

| Field | Reference | Definition |
|---|---|---|
| ProductID | | Product.ProductID |
| Counterparty | | Name of Child Counterparty associated with investment |
| Deemed Rating | | Relevant Agency rating against Child counterparty associated with investment depending on the set of agency tests against which being tested (S&P or Moodys) |
| Par Value | A | Par Value of investment (see <u>Definitions – Par Value</u> above) |
| Portfolio % | B | A (Par Value) / Par Total Portfolio Value (see <u>Definition – Par Total Portfolio Value</u> above) |
| Total (Par Value) | C | = sum (A) |
| Total Portfolio %) | D | = sum (B) |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

### 4.8.9.   Key Country Concentration Test

Assets will be classified into three geographical Regions: US, Pan-Europe and Rest of the World.

### 4.8.9.1.   Summary Report by Region

| Report Name | Portfolio Parameter Key Region Concentration Test |
|---|---|
| Report No | |

| Rhinebridge PLC | | | | | | |
|---|---|---|---|---|---|---|
| Param. Key Region Concentration Test | | | | | | |
| Day, DD Month, YYYY | | | | | | |
| Region | Region Par Value | Region % | Eligible Limit | Operational Limit | Eligible Breach | Operational Breach |
| USA | xx.xxxxxx | xx.xx | 100.0% | 100.0% | x.xx | x.xx |
| Pan-European | xx.xxxxxx | xx.xx | 100.0% | 100.0% | x.xx | x.xx |
| Rest of World | xx.xxxxxx | xx.xx | 25.0% | 25.0% | x.xx | x.xx |
| | **xx.xxxxxx** | **xx.xx** | | | | |

Definition

| Field | Reference | Definition |
|---|---|---|
| Region | | Group by Region as shown above |
| Region Par Value | K | Sum of PAR Value within each Region (see detail report below) |
| Region % | L | Sum of Portfolio % within each Region (see detail report below) |
| Eligible Limit | M | Eligible limit against the region (Limit shown in Summary Report by Region above are actual limits) |
| Operational Limit | N | Operational limit against the region (Limit shown in Summary Report by Region above are actual limits) |
| Eligible Breach | O | = MAX (0, L – M) |
| Operational Breach | P | = MAX (0, L – O – N) |

### 4.8.9.2.   Summary Report by Country

| Report Name | Portfolio Parameter Key Country Concentration Test |
|---|---|
| Report No | 2030 |

| Rhinebridge PLC | | | | | | |
|---|---|---|---|---|---|---|
| Param. Key Country Concentration Test | | | | | | |
| Day, DD Month, YYYY | | | | | | |
| **Country** | Country Par Value | Country % | Eligible Limit | Operational Limit | Eligible Breach | Operational Breach |
| France | xx.xxxxxx | x.xx | 50.0% | 50.0% | x.xx | x.xx |
| Germany | xx.xxxxxx | x.xx | 50.0% | 50.0% | x.xx | x.xx |

*This document is Confidential and All Rights Reserved. Intended for the Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL          BNYM10185452

| Rhinebridge PLC<br>Param. Key Country Concentration Test<br>Day, DD Month, YYYY | | | | | | |
|---|---|---|---|---|---|---|
| **Country** | Country Par Value | Country % | Eligible Limit | Operational Limit | Eligible Breach | Operational Breach |
| Italy | XX.XXXXXX | X.XX | 50.0% | 50.0% | X.XX | X.XX |
| Spain | XX.XXXXXX | X.XX | 50.0% | 50.0% | X.XX | X.XX |
| UK | XX.XXXXXX | X.XX | 50.0% | 50.0% | X.XX | X.XX |
| Austria | XX.XXXXXX | X.XX | 25.0% | 25.0% | X.XX | X.XX |
| Belgium | XX.XXXXXX | X.XX | 25.0% | 25.0% | X.XX | X.XX |
| Denmark | XX.XXXXXX | X.XX | 25.0% | 25.0% | X.XX | X.XX |
| Finland | XX.XXXXXX | X.XX | 25.0% | 25.0% | X.XX | X.XX |
| Greece | XX.XXXXXX | X.XX | 10.0% | 10.0% | X.XX | X.XX |
| Ireland | XX.XXXXXX | X.XX | 25.0% | 25.0% | X.XX | X.XX |
| Luxembourg | XX.XXXXXX | X.XX | 25.0% | 25.0% | X.XX | X.XX |
| Netherlands | XX.XXXXXX | X.XX | 25.0% | 25.0% | X.XX | X.XX |
| Norway | XX.XXXXXX | X.XX | 25.0% | 25.0% | X.XX | X.XX |
| Portugal | XX.XXXXXX | X.XX | 25.0% | 25.0% | X.XX | X.XX |
| Sweden | XX.XXXXXX | X.XX | 25.0% | 25.0% | X.XX | X.XX |
| Switzerland | XX.XXXXXX | X.XX | 25.0% | 25.0% | X.XX | X.XX |
| Euro Cash | XX.XXXXXX | X.XX | 25.0% | 25.0% | X.XX | X.XX |
| Non Defined Pan European | XX.XXXXXX | X.XX | 25.0% | 25.0% | X.XX | X.XX |
| Rest of World | XX.XXXXXX | X.XX | 25.0% | 25.0% | X.XX | X.XX |
| Australia | XX.XXXXXX | X.XX | 25.0% | 25.0% | X.XX | X.XX |
| Canada | XX.XXXXXX | X.XX | 25.0% | 25.0% | X.XX | X.XX |
| Japan | XX.XXXXXX | X.XX | 25.0% | 25.0% | X.XX | X.XX |
| New Zealand | XX.XXXXXX | X.XX | 10.0% | 10.0% | X.XX | X.XX |
| Singapore | XX.XXXXXX | X.XX | 10.0% | 10.0% | X.XX | X.XX |
| Hong Kong | XX.XXXXXX | X.XX | 10.0% | 10.0% | X.XX | X.XX |
| Korea | XX.XXXXXX | X.XX | 10.0% | 10.0% | X.XX | X.XX |
| **Total** | **XX.XXXXXX** | X.XX | | | | |

**Definition**

| Field | Reference | Definition |
|---|---|---|
| Country | | Country Name |
| Country Par Vale | E | = C from detail report below for the particular country |
| Country % | F | = D from detail report below for the particular country |
| Eligible Limit | G | Eligible limit against the Country (Limit shown in Summary Report by Region above are actual limits) |
| Operational Limit | H | Operational limit against the Country (Limit shown in Summary Report by Region above are actual limits) |
| Eligible Breach | I | = MAX (0, F – G) |
| Operational Breach | J | = MAX (0, F – I – H) |

### 4.8.9.3.   Detail Report

| Report Name | Portfolio Parameter Country Concentration - Detail |
|---|---|
| Report No | 2029 |

**Sample**

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

| Rhinebridge PLC | | | | |
|---|---|---|---|---|
| Param. Key Country Concentration Test Detail | | | | |
| Day, DD Month, YYYY | | | | |
| Product ID | Counterparty Name | Currency Code | Par Value | Portfolio % |
| PAN-EUROPEAN | | | | |
| UNITED KINGDOM | | | | |
| B_1234455 | CPTY1 | GBP | xx.xxxxxx | **xx.xx%** |
| | | | | |
| Country Total | | | **xx.xxxxxx** | **xx.xx%** |
| REST OF WORLD | | | | |
| Australia | | | | |
| B_1234466 | CPTY2 | AUD | xx.xxxxxx | **xx.xx%** |
| | | | | |
| Country Total | | | **xx.xxxxxx** | **xx.xx%** |
| USA | | | | |
| UNITED STATES | | | | |
| B_1234488 | CPTY3 | USD | xx.xxxxxx | **xx.xx%** |
| B_1234499 | CPTY4 | USD | xx.xxxxxx | **xx.xx%** |
| | | | | |
| Country Total | | | **xx.xxxxxx** | **xx.xx%** |
| **Total** | | | | **xx.xx%** |

Definition

- **Group by Region and then by Country**

| Field | Reference | Definition |
|---|---|---|
| ProductID | | Product.ProductID |
| Counterparty Name | | Child Counterparty Name |
| Currency | | Currency of Investment |
| Par  Value | A | Par Value of investment (see Definitions – Par Value above) |
| Portfolio % | B | A (Par Value) / Par Total Portfolio Value (see Definition – Par Total Portfolio Value above) |
| Total (Par Value) by Country | C | = sum (A) of Investments Grouped by Country |
| Total (Portfolio %) by Country | D | = sum (B) of Investments Grouped by Country |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

### 4.8.10.    Currency Concentration Test

### 4.8.10.1. Summary Report

| Report Name | Portfolio Parameter Currency Concentration Test |
|---|---|
| Report No | 2007 |

<table>
<tr><td colspan="7"><strong>Rhinebridge PLC</strong><br>Param. Currency Concentration Test<br>Day, DD Month, YYYY</td></tr>
<tr><td><strong>Currency Concentration</strong></td><td>Par Value</td><td>Portfolio %</td><td>Max / Min Operational Limit</td><td>Max / Min Eligible Limit</td><td>Breach of Operational Limit%</td><td>Breach of Eligible Limit%</td></tr>
<tr><td>Minimum USD concentration</td><td>xx.xxxxxx</td><td>xx.xx</td><td>75.0%</td><td>75.0%</td><td>xx.xx</td><td>xx.xx</td></tr>
<tr><td>Maximum Euro</td><td>xx.xxxxxx</td><td>xx.xx</td><td>25.0%</td><td>25.0%</td><td>xx.xx</td><td>xx.xx</td></tr>
<tr><td>Maximum GBP</td><td>xx.xxxxxx</td><td>xx.xx</td><td>25.0%</td><td>25.0%</td><td>xx.xx</td><td>xx.xx</td></tr>
<tr><td>Maximum Other currency concentration</td><td>xx.xxxxxx</td><td>xx.xx</td><td>15.0%</td><td>25.0%</td><td>xx.xx</td><td>xx.xx</td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td><strong>Total</strong></td><td><strong>xx.xxxxxx</strong></td><td><strong>xx.xx</strong></td><td></td><td></td><td></td><td></td></tr>
</table>

Definition

| Field | Reference | Definition |
|---|---|---|
| Currency | | Minimum USD concentration |
| | | Maximum Euro |
| | | Maximum GBP |
| | | Maximum Other currency concentration |
| Par Value (by Currency) | E | = C from Detail Report below by Currency |
| Portfolio % (By Currency) | F | = D from Detail Report below by Currency |
| Max / Min Operational Limit | G | Max / Min Operational Limits Currency ( limits shown against Summary report above is actual limits to be tested against) |
| Max / Min Eligible Limit | H | Max / Min Eligible Limits Currency ( limits shown against Summary report above is actual limits to be tested against) |
| %age Breach of Operational Limit | J | = IF (Currency = "USD", MAX )0, G – I – F), MAX (0, F – I – G) |
| %age Breach of Eligible Limit | I | = IF (Currency = "USD", MAX (0, H – F), MAX(0, F – H) |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

### 4.8.10.2. Detail Report

| Report Name | Portfolio Parameter Currency Concentration - Detail |
|---|---|
| Report No | 2008 |

| **Rhinebridge PLC**<br>Param. Currency Concentration Detail<br>Day, DD Month, YYYY | | | | | |
|---|---|---|---|---|---|
| Currency Concentration | Product ID | Counterparty Name | Currency Code | PAR Value | Portfolio % |
| USD | | | | | |
| | BOND1 | CPTY1 | USD | xx.xxxxxx | xx.xx |
| | BOND2 | CPTY2 | USD | xx.xxxxxx | xx.xx |
| | BOND3 | CPTY3 | USD | xx.xxxxxx | xx.xx |
| | | | | **xx.xxxxxx** | **xx.xx** |
| GBP | …. | …. | …. | …. | …. |
| | …. | …. | …. | …. | …. |
| | …. | …. | …. | …. | …. |
| | | | | **xx.xxxxxx** | **xx.xx** |
| EUR | …. | …. | …. | …. | …. |
| | …. | …. | …. | …. | …. |
| | …. | …. | …. | …. | …. |
| | | | | **xx.xxxxxx** | **xx.xx** |
| Other | …. | …. | …. | …. | …. |
| | …. | …. | …. | …. | …. |
| | | | | **xx.xxxxxx** | **xx.xx** |

**Definition**

- **Group by Currency**

| Field | Reference | Definition |
|---|---|---|
| Currency Concentration | | Group by Currency |
| ProductID | | Product.ProductID |
| Counterparty | | Name of Child Counterparty associated with investment |
| Currency | | Currency of Investment |
| Par Value | A | Par Value of investment (see <u>Definitions – Par Value</u> above) |
| Portfolio % | B | A (Par Value) / Par Total Portfolio Value (see <u>Definition – Par Total Portfolio Value</u> above) |
| Total (Par Value) by Currency | C | = sum (A) of Investments Grouped by Currency |
| Total (Portfolio %) by Currency | D | = sum (B) of Investments Grouped by Currency |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

                                                    BNYM10185456

### 4.8.11. Maximum % Fixed Rate Securities

### 4.8.11.1. Summary Report

| Report Name | Portfolio Parameter Maximum % Fixed Rate Securities Test |
|---|---|
| Report No | 2028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Rhinebridge PLC** Param. Max. Fixed Rate Securities Day, DD Month, YYYY | | | | | | |
| **Test Name** | Par Value | Portfolio % | Operational Limit | Eligible Limit | %age Breach of Operational Limit | %age Breach of Eligible Limit |
| Fixed Rate Securities | xx.xxxxxx | x.xx | 7.5% | 7.5% | x.xx | x.xx |

Definition

| Field | Reference | Definition |
|---|---|---|
| Category | | Fixed Rate Securities |
| Par | E | = C from Detail Report below |
| Portfolio % | F | = D from Detail Report below |
| Operational Limit | G | Operational Limits against Fixed Rate Securities ( limits shown against Summary report above is actual limits to be tested against) |
| Eligible Limit | H | Eligible Limits against Fixed Rate Securities ( limits shown against Summary report above is actual limits to be tested against) |
| %age Breach of Operational Limit | J | = MAX (0, E – I – G) |
| %age Breach of Eligible Limit | I | = MAX (0, E – H) |

### 4.8.11.2. Detail Report

| Report Name | Portfolio Parameter Fixed Rate Securities – Detail |
|---|---|
| Report No | 2027 |

| | | | | |
|---|---|---|---|---|
| **Rhinebridge PLC** Param. Max. Fixed Rate Securities Detail Day, DD Month, YYYY | | | | |
| Product ID | Counterparty | Rating | Par Value | %age Par TPV |
| BOND1 | CPTY1 | AAA | xx.xxxxxx | x.xx |
| BOND2 | CPTy2 | AAA | xx.xxxxxx | x.xx |

*This document is Confidential and All Rights Reserved. Intended for the Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                                     BNYM10185457

| Rhinebridge PLC | | | | |
| --- | --- | --- | --- | --- |
| Param. Max. Fixed Rate Securities Detail | | | | |
| Day, DD Month, YYYY | | | | |
| Product ID | Counterparty | Rating | Par Value | %age Par TPV |
| **Total** | | | **xx.xxxxxx** | **xx.xx%** |

**Definition**

- **Only Investments which are Fixed Rate Securities**

| Field | Reference | Definition |
| --- | --- | --- |
| ProductID | | Product.ProductID |
| Counterparty | | Name of Child Counterparty associated with investment |
| Deemed Rating | | Relevant Agency rating against Child counterparty associated with investment depending on the set of agency tests against which being tested (S&P or Moodys) |
| Par Value | A | Par Value of investment (see <u>Definitions – Par Value</u> above) |
| Portfolio % | B | A (Par Value) / Par Total Portfolio Value (see <u>Definition – Par Total Portfolio Value</u> above) |
| Total (Par Value) | C | = sum (A) |
| Total (Portfolio %) | D | = sum (B) |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

### 4.8.12.   Maximum Servicer Exposure Test
### [IKB] Subject to clarification from Rating Agencies

#### 4.8.12.1. Summary Report

| Report Name | Portfolio Parameter Maximum Servicer Exposure Test |
|---|---|
| Report No | |

<table>
<tr><td colspan="8" align="center"><b>Rhinebridge PLC</b><br>Param. Max. Servicer Exposure Test<br>Day, DD Month, YYYY</td></tr>
<tr><td><b>Servicer Exposure</b></td><td>Par Value</td><td>Portfolio %</td><td>Operational Limit</td><td>Eligible Limit</td><td>%age Breach of Operational Limit</td><td>%age Breach of Eligible Limit</td></tr>
<tr><td>Servicer 1</td><td>xx.xxxxxx</td><td>x.xx</td><td>see Servicer (F3.0 Counterparty Tags)</td><td>see Servicer (F3.0 Counterparty Tags)</td><td>x.xx%</td><td>x.xx%</td></tr>
<tr><td>Servicer 2</td><td>xx.xxxxxx</td><td>x.xx</td><td>see Servicer (F3.0 Counterparty Tags)</td><td>see Servicer (F3.0 Counterparty Tags)</td><td>x.xx%</td><td>x.xx%</td></tr>
</table>

Definition

| Field | Definition |
|---|---|
| Servicer | Name of the Servicer |
| Par Value | Total Par Value against each Servicer from Detail Report below |
| Portfolio % | Total %age Par TPV against each Servicer from Detail Report below |
| Operational Limit | The relavant Operational Limit as shown against the Servicer list within F3.0 Counterparty Tags  Section above |
| Eligible Limit | The relavant Eligible Limit as shown against the Servicer list within F3.0 Counterparty Tags  Section above |
| %age Breach of Eligible Limit | = Max (zero, "Portfolio %" minus "Eligible Limit") |
| %age Breach of Operational Limit | = Max (zero, ("Portfolio %" minus "%age Breach of Eligible Limit" minus "Operational Limit")) |

#### 4.8.12.2. Detail Report

| Report Name | Portfolio Parameter Maximum Servicer Exposure Test - Detail |
|---|---|
| Report No | 2025 |

This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

| Rhinebridge PLC |||||
|---|---|---|---|---|
| Param. Max. Servicer Exposure Test Detail |||||
| Day, DD Month, YYYY |||||
| Servicer | Product ID | Counterparty | Par Value | Portfolio % |
| Servicer 1 | B_BOND1 | CPTY1 | x.xxxxx | x.xx% |
| | B_BOND2 | CPTY2 | x.xxxxx | x.xx% |
| | B_BOND3 | CPTY3 | x.xxxxx | x.xx% |
| | | | **x.xxxxx** | **x.xx%** |
| Servicer 2 | B_BOND4 | CPTY4 | x.xxxxx | x.xx% |
| | B_BOND5 | CPTY5 | x.xxxxx | x.xx% |
| | B_BOND6 | CPTY6 | x.xxxxx | x.xx% |
| | | | **x.xxxxx** | **x.xx%** |
| | | | | |

### 4.8.12.3.

Definition

- **Only Investments where the counterparty associated with the investment has been tagged with a Servicer.**
- **Group by Servicer**

| Field | Definition |
|---|---|
| Servicer | Name of the Servicer against the Counterparty |
| ProductID | Product.ProductID |
| Counterparty | Name of Child Counterparty associated with investment |
| Par Value | Par Value of Investment (see Definition – Par Value above) |
| Portfolio % | Par Value / Par Total Portfolio Value (see Definition – Par Total Portfolio Value above) |
| Total Par Value (at Servicer level) | Sum of Par Value against each Servicer |
| Total Portfolio % (at Servicer level) | Sum of Portfolio % against each Servicer |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL                                                                    BNYM10185460

### 4.8.13.   Maximum Net Positive Hedge Counterparty Exposure - % of Mark Total Portfolio Value

This test is performed against Derivatives **only**

- This test should test only net positive hedge counterparty exposure (based on **Market Value**) as a percentage of Mark Total Portfolio Value (see Definition – Mark Total Portfolio Value above).

- **For the purpose of this test the parent counterparty should be treated as the Single Obligor.**

### 4.8.13.1. Summary Report

| Report Name | Portfolio Parameter Maximum Net Positive Hedge Counterparty Exposure - % Mark Total Portfolio Value Test |
|---|---|
| Report No | 2066 |

**Rhinebridge PLC**
Param. Max. Net Positive Hedge Counterparty Exp - Summary
Day, DD Month, YYYY

| Maximum Hedge Counterparty Exposure | Net Positive Market Value | age % Mark TPV | Operational Limit | Eligible Limit | %age Breach of Eligible Limit | %age Breach of Operational Limit |
|---|---|---|---|---|---|---|
| AAA | X.XXXXXX | X.XXXX | 4.0% | 4.0% | X.XX | X.XX |
| AA | X.XXXXXX | X.XXXX | 4.0% | 4.0% | X.XX | X.XX |
| A | X.XXXXXX | X.XXXX | 2.0% | 4.0% | X.XX | X.XX |
| BBB | X.XXXXXX | X.XXXX | 0.0% | 0.0% | X.XX | X.XX |
| BB | X.XXXXXX | X.XXXX | 0.0% | 0.0% | X.XX | X.XX |

Definition

| Field | Definition |
|---|---|
| Maximum Hedge Counterparty Exposure | Group against which test is applied (i.e. AAA, AA, A, BBB,B) |
| Net Positive Market Value | = K  (Total Market Value for each Group from the Detail Report) |
| %age Market TPV | = L (Total %age Market TPV for each Group from the Detail Report) |
| Operational Limit | Operational Limit against the Group being tested (The limit shown against summary report is the actual limit for the group within this test) |
| Eligible Limit | Eligible Limit against the Group being tested (The limit shown against summary report is the actual limit for the group within this test) |
| %age Breach of Eligible Limit | = M (Total %age Breach of Eligible Limit for each Group from the Detail Report) |

This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL                                                                 BNYM10185461