| Field | Definition |
|---|---|
| %age Breach of Operational Limit | = N (Total %age Breach of Operational Limit for each Group from the Detail Report) |

### 4.8.13.2. Detail Report 1:

| Report Name | Portfolio Parameter Maximum Net Positive Hedge Counterparty Exposure  - % Mark TPV – Detail 1 |
|---|---|
| Report No | 2067 |

**Rhinebridge PLC**
Param. Max. Net Positive Hedge Counterparty Exp – Detail 1
Day, DD Month, YYYY

| Obligor | Net Positive Market Value | % Mark TPV | Operational Limit | Eligible Limit | % Breach Operational Limit | % Breach Eligible Limit |
|---|---|---|---|---|---|---|
| **AAA** | | | | | | |
| Obligor 1 | xx.xxxxxx | x.xx | 4.00 | 4.00 | x.xx | x.xx |
| Obligor 2 | xx.xxxxxx | x.xx | 4.00 | 4.00 | x.xx | x.xx |
| | **xx.xxxxxx** | **x.xx** | | | **x.xx** | **x.xx** |
| **AA** | | | | | | |
| Obligor 1 | xx.xxxxxx | x.xx | 2.00 | 2.00 | x.xx | x.xx |
| Obligor 3 | xx.xxxxxx | x.xx | 2.00 | 2.00 | x.xx | x.xx |
| | **xx.xxxxxx** | **x.xx** | | | **x.xx** | **x.xx** |
| **A** | | | | | | |
| Obligor 4 | xx.xxxxxx | x.xx | 0.50 | 0.50 | x.xx | x.xx |
| Obligor 5 | xx.xxxxxx | x.xx | 0.50 | 0.50 | x.xx | x.xx |
| | **xx.xxxxxx** | **x.xx** | | | **x.xx** | **x.xx** |
| etc… | | | | | | |

**Definition**

- The report should be grouped firstly by the limit being tested.(i.e., AAA, AA, A etc)

| Field | Reference | Definition |
|---|---|---|
| Obligor (Parent) | | Name of Parent Counterparty (This is the second level grouping) |
| Net Positive Market Value | E | = IF (C (from Detail 2 Report) > 0, C (from Detail 2 Report), 0 ) = Market Value of the Single Obligor against the Group to be tested if positive otherwise zero (i.e.AAA, AA etc) |
| %age Par TPV | F | = IF( E > 0, D (from Detail 2 Report), 0 )  = %age Mark TPV of the Single Obligor against the Group to be tested if positive otherwise zero (i.e. Overall, AAA, AA etc) |
| Operational Limit | G | The Operational Limit against the particular group (e.g. AAA etc) |
| Eligible Limit | H | The Eligible Limit against the particular group (e.g. AAA etc) |
| %age Breach of Eligible Limit (at | I | Calculated against the total of each Single Obligor Level. = Max ( 0, F – H ) |

This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

| Field | Reference | Definition | |
|---|---|---|---|
| Single Obligor Level) | | | |
| %age Breach of Operational Limit (at Single Obligor Level) | J | Calculated against the total of each Single Obligor Level.. <br> = Max ( 0, F − I − G ) | |
| Total (at each Group level) | K | Market Value | Sum (E) Par Value of each Single Obligor level within the group being tested |
| | L | %age Mark TPV | Sum of (F) % Par TPV pf each Single Obligor level within the group being tested |
| %age Breach of Eligible Limit (at Group Level) | M | = SUM ( I ) = Sum of all %age Breach of Eligible Limit (at Single Obligor Level) | |
| %age Breach of Operational Limit (at Group Level) | N | = SUM ( J ) = Sum of all %age Breach of Operational Limit (at Single Obligor Level) | |

### 4.8.13.3. Detail Report 2

| Report Name | Portfolio Parameter Maximum Net Positive Hedge Counterparty Exposure  - % Mark TPV – Detail 2 |
|---|---|
| Report No | 2068 |

| **Rhinebridge PLC** <br> Param. Max. Net Positive Hedge Counterparty Exp – Detail 2 <br> Day, DD Month, YYYY | | | | |
|---|---|---|---|---|
| Obligor (Parent) | Product ID | Rating | Market Value | % Mark TPV |
| **AAA** | | | | |
| Obligor 1 | B_12345 | AAA | xx.xxxxxx | x.xx |
| | | | **xx.xxxxxx** | **x.xx** |
| Obligor 2 | B_34567 | AAA | xx.xxxxxx | x.xx |
| | B_45678 | AAA | xx.xxxxxx | x.xx |
| | | | **xx.xxxxxx** | **x.xx** |
| **AA** | | | | |
| Obligor 1 | B_23456 | AA | xx.xxxxxx | x.xx |
| | | | **xx.xxxxxx** | **x.xx** |
| Obligor 3 | B_56789 | AA | xx.xxxxxx | x.xx |
| | B_67890 | AA | xx.xxxxxx | x.xx |

*This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

**Rhinebridge PLC**
Param. Max. Net Positive Hedge Counterparty Exp – Detail 2
Day, DD Month, YYYY

| Obligor (Parent) | Product ID | Rating | Market Value | % Mark TPV |
|---|---|---|---|---|
| | | | xx.xxxxxx | x.xx |
| A | | | | |
| Obligor 4 | B_78901 | A | xx.xxxxxx | x.xx |
| | B_89012 | A | xx.xxxxxx | x.xx |
| | | | xx.xxxxxx | x.xx |
| Obligor 5 | B_90123 | A | xx.xxxxxx | x.xx |
| | B_01234 | A | xx.xxxxxx | x.xx |
| | | | xx.xxxxxx | x.xx |

**Definition**

- The first level of grouping is by Rating Group (e.g. AAA, AA, A (Coarse Level) etc)
- The list of Derivatives included and displayed against a single obligor within a specific group being tested should comply with the grouping (e.g. Only AAA Derivatives if testing against AAA limits etc.)
- The second level of grouping should be by each Single Obligor

| Field | Reference | Definition | | |
|---|---|---|---|---|
| Obligor (Parent) | | Name of Parent Counterparty (second level grouping) | | |
| Product ID | | Product.ProductID | | |
| Rating | | This is the Rating of the Child Counterparty | | |
| Par Value | A | Market Value – (see Definitions – Market Value) | | |
| % Par TPV | B | A (Market Value) / Mark Total Portfolio Value (see Definitions – Mark Total Portfolio Value) | | |
| Total (at each Single Obligor level) | C | Market Value | Sum (A) Market Value of each derivative within a Single Obligor against the group being tested |
| | D | % Mark TPV | Sum of (B) % Mark TPV of each derivative within a Single Obligor against the group being tested |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

## 4.9. Capital Tests

The Capital Tests comprise of two sets of tests Major and Minor Capital Tests:

**NB: For closing any reference to variables associated with Synthetic Investments has been removed (including from the formulae). These will be addressed within a separate release post closing.**

Therefore the following variables have been **removed** from the relevant tests.

| Variable | Description |
|---|---|
| S (Major) | sum of (Market Value of CDS minus (Market Value of Reference Obligation * relevant Investment Capital Requirement) (for all but USNTID CDS) |
| U (Major) | Total Unfunded Synthetic Base Capital Requirement ("TUSBCR"), the capital charge for USNTID CDS |
| S (Minor) | sum of (Market Value of CDS minus (Market Value of Reference Obligation * (relevant Investment Capital Requirement * (100/70))) |
| U (Minor) | TUSBCR * (100/70) |
| S | Sum of Market Value of CDS for all but USNTID CDS |
| U | Total Unfunded Synthetic Base Capital Requirement ("TUSBCR") |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only; Any distribution or reproduction without the permission of The Bank of New York is prohibited.

### 4.9.1. Major Capital Tests

The Major Capital tests consists of the following tests (These tests should include all Eligible and Ineligible Cash Investment and Synthetic Investments):

- Major Capital Adequacy Test
- Total Capital Maximum Leverage Test
- Junior Capital Maximum Leverage Test
- Junior and Mezzanine Capital Maximum Leverage Test
- Relative Leverage Test
- Major Capital Loss Limit

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

### 4.9.1.1.  Summary Report

| Report Name | Major Capital Tests |
|---|---|
| Report No | |

There are two sections to this report which divides the "Major Capital Loss Limit" test from all other Major Capital Test in order to align the appropriate variables against all tests:

**Rhinebridge PLC**
Major Capital Test
Day, DD Month, YYYY

| Major Capital Test | I (Major) | I (Leverage) | H (Major) | L | CN | SCN | JCN | MCN | CD | P | Q | I | H | Test Sum | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Major Capital Adequacy Test** $I(Major) + H(Major) - L - CD - P - Q >= 0$ | xx | | xx | xx | | | | | xx | xx | xx | | | xx | Pass / Fail |
| **Total Capital Maximum Leverage Test** $I (Leverage) / CN <= 25$ | | xx | | | xx | | | | | | | | | xx | Pass / Fail |
| **Junior Capital Maximum Leverage Test** $I (Leverage) / JCN <= 133.3$ | | xx | | | | | xx | | | | | | | xx | Pass / Fail |
| **Junior and Mezzanine Capital Maximum Leverage Test** $I (Leverage) / (JCN + MCN) <= 33.3$ | | xx | | | | | xx | xx | | | | | | xx | Pass / Fail |
| **Relative Leverage Test 1** $((JCN + MCN) / SCN) >= (5.5/5.5)$ | | | | | xx | xx | xx | | | | | | | xx | Pass / Fail |
| **Relative Leverage Test 2** $(JCN / (MCN + SCN)) >= (1.0/ 10.0)$ | | | | | xx | xx | xx | | | | | | | xx | Pass / Fail |
| **Major Capital Loss Limit** $I + H - L - CD > 0.5 CN$ | | | | xx | xx | | | | xx | | | xx | xx | xx | Pass / Fail |

This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL

**Definitions**

| Field | Description |
|---|---|
| I (Major) | Sum of "I (Major)" from the **"Amended Market Value of Cash Investments"** detail report (see below) + Cash at Hand (USD Equivalent) |
| I (Leverage) | = Market Value of all investments and derivatives (hedges) less MV of investments where the Sub Sector = "CASH EQUIVALENTS" |
| H (Major) | Total for "Adjusted MV (Major)" from the **"Amended Market Value of Hedge Counterparty Exposure"** detail report (see below) |
| L | Total Market Value of all Senior Funding from the "**Average Cost Analysis (Senior Notes)**" report. NB: This report will also need to include TRP and RP (Repos). |
| CN | Par Value of all Capital Notes (includes SUBNOTE_ and JNOTES and CNOTE) – relates to Mezzanine Capital Notes and Junior Capital Notes and Senior Capital Notes |
| SCN | Par Value of all Senior Capital Notes (CNOTE) |
| JCN | Par Value of all Junior Capital Notes (JNOTE) |
| MCN | Par Value of all Mezzanine Capital Notes (SUBNOTE ) |
| CD | Sum of "Breakage Fee (CD)" from the **"Amended Market Value of Cash Investments"** detail report (see below) |
| P | Total Additional Capital Requirement (P) – see below |
| Q | Total Hedge Additional Capital Requirement – see below |
| I | Sum of "MV from the **"Amended Market Value of Cash Investments"** detail report (see below) + Cash at Hand (USD Equivalent) |
| H | Total "MV from the **"Amended Market Value of Hedge Counterparty Exposure"** detail report (see below) |
| Test Sum | The result of the calculation against each Major Capital Test before performing the actual test. |
| Result | The result of whether the test has Passed or Failed. |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only; Any distribution or reproduction without the permission of The Bank of New York is prohibited.

BNYM10185468

### 4.9.2.  Minor Capital Tests

The Minor Capital Tests consists of the following tests:

- Minor Capital Adequacy Test
- Minor Capital Loss Limit Test
- Net Asset Value Leverage Test
- Capital Note Maturity Test

These tests should include all Eligible and Ineligible Cash Investment and Synthetic Investments.

### 4.9.2.1.  Summary Report

| Report Name | Minor Capital Tests |
|---|---|
| Report No | 2014 |

**Rhinebridge PLC**
Minor Capital Test
Day, DD Month, YYYY

| Minor Capital Test | I (Minor) | H (Minor) | L | CN | CD | P | Q | I | H | Test Sum | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Minor Capital Adequacy Test** <br> I(Minor) + H(Minor) – L – CD – P – Q >= 0 | xx | xx | xx | | xx | xx | xx | | | xx | Pass / Fail |
| **Minor Capital Loss Limit** <br> I + H – L – CD > 0.7 CN | | | | xx | xx | | | xx | xx | xx | Pass / Fail |
| **Net Asset Value Leverage Test** <br> (I + H – L – CD) / L >= 0.0455 | | | xx | | xx | | | xx | xx | xx | Pass / Fail |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

BNYM10185469

**Definitions**

| Field | Description |
|---|---|
| I (Minor) | Total for "I (Minor)" from the **"Amended Market Value of Cash Investments"** detail report (see below) + Cash at Hand (USD Equivalent) |
| H (Minor) | Total for "Adjusted MV (Minor)" from the **"Amended Market Value of Hedge Counterparty Exposure"** detail report (see below) |
| L | Total Market Value of all Senior Funding from the "Average Cost Analysis (Senior Notes)" report. NB: This report will also need to include TRP and RP (Repos). |
| CN | Par Value of all Capital Notes (includes SUBNOTE_ and JNOTES and CNOTE) – relates to Mezzanine Capital Notes and Junior Capital Notes and Senior Capital Notes |
| CD | Total for "Breakage Fee (CD)" from the **"Amended Market Value of Cash Investments"** detail report (see below) |
| P | Total Additional Capital Requirement (P) – see below |
| Q | Total Hedge Additional Capital Requirement (Q) – see below |
| I | Total "MV from the **"Amended Market Value of Cash Investments"** detail report (see below) + Cash at Hand (USD Equivalent) |
| H | Total "MV from the **"Amended Market Value of Hedge Counterparty Exposure"** detail report (see below) |
| Test Sum | The result of the calculation against each Major Capital Test before performing the actual test. |
| Result | The result of whether the test has Passed or Failed. |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only; Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL

BNYM10185470

## 4.9.2.2.   Detail Reports – Amended Market Value of Cash Investments

| Report Name | Amended MV of Cash Investments |
|---|---|
| Report No | 2015 |

These tests should include all Eligible and Ineligible Cash Investment

**Rhinebridge PLC**
Amended Market Value of Cash Investments
Day, DD Month, YYYY

| Product | Counterparty | CCY | Rating | W.A.L. of Investment | Eligible | PAR Value | MV | Senior Notes W.A.L. (Months) | W.A.L of Senior Funding Factor (Moody's only) | Base Capital Req | Complexity Factor | Issuer Concen tration Factor | FX Penalty Factor | Investment Cap Req | I (Major) | I (Minor) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B_12345 | | | | | | | | | | | | | | | | |
| B_65789 | | | | | | | | | | | | | | | | |
| MMF76887 | | | | | | | | | | | | | | | | |
| *Total* | | | | | | | | | | | | | | | | |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

BNYM10185471

Definitions

• Group by Sub Sector

| Field | Description |
| --- | --- |
| Product | Product.ProductID |
| Counterparty | Counterparty Name |
| CCY | Product.CurrencyCode |
| Rating | The S&P or Moody's Deemed (Derived) Rating depending on relevant agency test |
| WAL of Investment | PNLValue.AverageLife |
| Eligible | "Ineligible" if Ineligible tag has been selected against the counterparty associated with the Investment otherwise "Eligible" |
| PAR Value | PAR Value associated with Investment |
| MV | Market Value of Investment (see Definitions – Market Value above) |
| Senior Notes WAL (Months) | The Weighted Average Life of Senior Funding based on Market Value that is used to determine the WAL of Senior Funding Factor (Moody's and Fitch Only) |
| WAL of Senior Funding Factor (Moody's Only) | • IF S&P then = 1.0<br>• If Moody's or Fitch see WAL Senior Funding Factor below. |
| Base Capital Req | See section on Base Capital Requirement below. |
| Complexity Factor | IF S&P then = 1.0 otherwise:<br><br>Complexity = Vanilla   0.95<br>Complexity = Pre-Paying   1.0<br>Complexity = Complex   1.20 |
| Issuer Concentration Factor | • If Moody's then see section on Issuer Concentration Factor below<br>• Otherwise 1.0 |
| FX Penalty Factor | IF Currency = USD then 1.0,<br>IF Currency <> USD, [1.0] |
| Investment Capital Requirement | • If Eligible = Base Capital Requirement x Complexity Factor x FX Penalty Factor x WAL of Senior Funding Factor x Issuer Concentration Factor<br>• If Ineligible = 1.0 |
| I (Major) | = (MV x (1 – Investment Capital Requirement)) |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only; Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL

| Field | Description |
|-------|-------------|
| I (Minor) | If Eligible = (MV x (1 – ( Investment Capital Requirement * (100 / 70)))) <br> If Ineligible = (MV x (1 – Investment Capital Requirement) |
| Total | A total of all columns should be shown |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL

BNYM10185473

### 4.9.2.3.   Detail Reports – Amended Market Value of Hedge Counterparty Exposure

- These tests should include all Eligible and Ineligible Derivatives that have a net positive Market Value against each Hedge Counterparty Exposure.
- The Report should be grouped by Parent (Obligor) Counterparty which represents a Hedge Counterparty

| Report Name | Amended MV of Hedge Counterparty Exposure |
| --- | --- |
| Report No | 2020 |

**Rhinebridge PLC**
Amended Market Value of Hedge Counterparty Exposure
Day, DD Month, YYYY

| Product | Counterparty | CCY | Rating | WAL of Derivative | Eligible / Ineligible | MV | Base Capital | FX Penalty Factor | Issuer Concentration Factor | Investment Capital Requirement | Adjusted MV (Major) | Adjusted MV (Minor) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SWAPA123 | CPTY1 | USD | AAA | 1.5 | Eligible | 1.25 | 0.0012 | 1.0 | | 0.0012 | 1.24850 | 1.24788 |
| SWAPCPBL | CPTY1 | GBP | AAA | 2.2 | Eligible | 2.50 | 0.0025 | 1.0 | | 0.0025 | 2.49375 | 2.49107 |
| FRAA234 | CPTY1 | EUR | AAA | 3.5 | Eligible | -1.25 | 0.0030 | 1.0 | | 0.0030 | -1.24625 | -1.24464 |
| | | | | | | **2.50** | | | | | **2.49600** | **2.49431** |
| SWAPA245 | CPTY2 | USD | AAA | 5.2 | Eligible | -3.00 | | | | | -3.00000 | -3.00000 |
| SWAPA895 | CPTY2 | GBP | AAA | 2.5 | Eligible | 1.50 | | | | | 1.50000 | 1.50000 |
| FRAA6786 | CPTY2 | EUR | AAA | 1.5 | Eligible | -2.50 | | | | | -2.50000 | -2.50000 |
| | | | | | | **-4.00** | | | | | **-4.00000** | **-4.00000** |
| **Total** | | | | | | **-1.50** | | | | | **-1.50400** | **-1.50569** |

This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

**Definitions**

## Group by Obligor (Parent Counterparty)

| Field | Description |
|---|---|
| Product | Product.ProductID |
| Counterparty | Child Counterparty Name |
| CCY | Product.CurrencyCode |
| Deemed Rating | The S&P or Moody's Deemed (Derived) Rating depending on relevant agency test |
| WAL of Derivative | PNL.Value.AverageLife |
| Eligible / Ineligible | "Ineligible" if Ineligible tag has been selected against the counterparty associated with the Investment otherwise "Eligible" |
| MV | Market Value of Derivative (see Definitions – Market Value above) |
| Base Capital Req | If "Sub Total MV " against counterparty is negative then leave blank, otherwise if positive then See section on Base Capital Requirement below: |
| FX Penalty Factor | Set to 1.0 for Closing |
| Issuer Concentration Factor | • If Moody's then see section on Issuer Concentration Factor below<br>• Otherwise 1.0 |
| Investment Capital Requirement | • If "Sub Total MV " against counterparty is negative then leave blank, otherwise if positive then<br>• If Eligible = Base Capital Requirement x FX Penalty Factor x Issuer Concentration Factor<br>• If Ineligible = 1.0 |
| Adjusted MV (Major) | If Investment Capital Requirement is "Blank" then use 0.0 as Investment Capital Requirement<br>= (MV x (1 – Investment Capital Requirement) |
| Adjusted MV (Minor) | If Investment Capital Requirement is "Blank" then use 0.0 as Investment Capital Requirement<br>If Eligible = (MV x (1 – (Investment Capital Requirement * (100 / 70))))<br>If Ineligible = (MV x (1 – Investment Capital Requirement)) |
| Sub Total | Total "MV", "Adjusted MV (Major)" and "Adjusted MV (Minor)" against each Counterparty |
| Total | A total of all columns should be shown |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only; Any distribution or reproduction without the permission of The Bank of New York is prohibited.

## 4.9.2.4. Capital Note Maturity Test

This test is one of the Minor Capital Tests

Summary Report - Capital Note Maturity Test (Minor Capital Test)

| Period (Month) | Portfolio Amortised | Liabilities Amortised | Portfolio Amortised minus Liabilities Amortised | Result |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

Definition

| Field | Definition |
|---|---|
| Period | List Periods where "au" < 0 (see Assets (Portfolio) Detail Report below) If au >= 0 against all periods then print " **Portfolio Amortised is greater than Liabilities Amortised for all Periods**" under the column Headings |
| Portfolio Amortised | = at against period where "au" < 0 (see Assets (Portfolio) Detail Report below) |
| Liabilities Amortised | = bu against period where "au" < 0 (see Liabilities Detail Report below) |
| Portfolio Amortised minus Liabilities Amortised | = Portfolio Amortised minus Liabilities Amortised |
| Result | = IF ( Portfolio Amortised minus Liabilities Amortised < 0, "FAIL", "PASS") |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL

## Detail Report - Capital Note Maturity Test – (Requirement)

| Total Capital Required | Amount |
|---|---|
| Restricted Cash Investment Capital | XX,XXX,XXX |
| Restricted Hedge Counterparty Exposure Capital | XX,XXX,XXX |
| Buffer | XX,XXX,XXX |
| Minor Capital Adequacy | XX,XXX,XXX |
| **Total Spare Capital** | XX,XXX,XXX |
| **Total Capital Required** | XX,XXX,XXX |

Definition

| Field | Reference | Definition |
|---|---|---|
| Restricted Cash Investment Capital | a | = If ("Eligible" and "Investment Capital Requirement" <> 1.0, Sum (MV of Cash Investment x Investment Capital Requirement x (100 / 70), Sum (MV of Cash Investment x Investment Capital Requirement)) |
| Restricted Hedge Counterparty Exposure Capital | b | = If ("Eligible" and "Investment Capital Requirement" <> 1.0, Sum (MV of Hedge x Investment Capital Requirement x (100 / 70), Sum (MV of Hedge x Investment Capital Requirement)) |
| Buffer | c | = Capital Buffer Percentage x Total Liabilities<br>where:<br>1. Capital Buffer Percentage is entered in the "Capital Buffer Percentage" field within the "Fund" tab of the "Maintenance" window which can be accessed from the "Tools" menu<br>2. Total Liabilities = L + CN |
| Minor Capital Adequacy Result | □ | = The result of the Minor Capital Adequacy Test |
| **Total Spare Capital** | | = "Minor Capital Adequacy Result" minus Buffer<br>i.e := Max (0, □ - c) |
| **Total Capital Required** | d | = The difference of:<br>(i)   the Total Capital Notes Outstanding Par (f + g + ba)<br>(ii)  the greater of (a) zero and (b) the difference of the then current output from the Minor Capital Adequacy Test and  Buffer |

This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL

## Detail Report - Capital Note Maturity Test – (Breakdown)

| Capital Breakdown | Amount | %age of Par | Expected Long Term Leverage Ratio | Spare |
|---|---|---|---|---|
| | | | | |
| **Total Capital Notes** | 330,000,000 | 16.67% | | 157,938,691 |
| SCN | 130,000,000 | 6.57% | 1.5 | |
| MCN | 160,000,000 | 8.08% | 0.23529 | |
| JCN | 40,000,000 | 2.02% | | |
| **Total Senior Notes** | **1,650,000,000** | **83.33%** | | |
| CP | 1,300,000,000 | 65.66% | | |
| MTN | 350,000,000 | 17.68% | | |
| Repo | 0 | 0.0% | | |
| **TOTAL** | 1,980,000,000 | 100.0% | | |

Definition

| Field | Reference | Definition |
|---|---|---|
| | | |
| Amount (Total Capital Notes) | aa | = f + g + ba |
| Amount (SCN) | ba | = Par Value of all Senior Capital (i.e. TradeType = CNOTE) |
| Amount (MCN) | f | = Par Value of all Mezzanine Capital (i.e. TradeType = SUBNOTE ) |
| Amount (JCN) | g | = Par Value of all Junior Capital (i.e. TradeType = JNOTE) |
| Amount (Total Senior Notes) | e | = ab + ac + ad |
| Amount (CP) | ab | = Par Value of All Commercial Paper (i.e. TradeType = USCP, IECP) |
| Amount (MTN) | ac | = Par Value of All Medium Term Notes (i.e. TradeType = USMTN, EMTN) |
| Amount (Repo) | ad | = Par Value of All Repo (i.e. TradeType = RP, TRP) |
| **Amount (Total)** | h | = aa + e |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL

BNYM10185478

Case 1:09-cv-08387-SAS   Document 309-6   Filed 10/10/12   Page 18 of 88

| Field | Reference | Definition |
|---|---|---|
| % age Par (Total Capital Notes) | ae | $= j + k + bb$ |
| % age Par (SCN) | bb | $= ba / h$ |
| % age Par (MCN) | j | $= f / h$ |
| % age Par (JCN) | k | $= g / h$ |
| % age Par (Total Senior Notes) | i | $= af + ag + ah$ |
| % age Par (CP) | af | $= ab / h$ |
| **% age Par (MTN)** | ag | $= ac / h$ |
| **% age Par (Repo)** | ah | $= ad / h$ |
| **%age Par (Total)** | l | $= ae + j$ |
| Expected Long Term Leverage (Senior Notes) | m | Blank |
| Expected Long Term Leverage (SCN) | bc | $= 5.5 / 5.5$ (to be provided by Rhinebridge) (i.e JCN + MCN / SCN) |
| Expected Long Term Leverage (MCN) | n | $= 1.0 / 6.0$ (to be provided by Rhinebridge) (i.e JCN / MCN) |
| Leverage (JCN) | o | $= 1$ to be provided by Rhinebridge |
| Leverage (Total Capital Notes) | p | Blank |
| Required ( Senior Notes) | q | Blank |
| Spare (Total Capital Notes) | x | = "Minor Capital Adequacy Result" minus Buffer <br> i.e : = max (0, □ - c) |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.

## Detail Report - Capital Note Maturity Test Detail

This is an Excel Extract

| Liabilities | | | | | | Month | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | ..... | 120 |
| **Amortisation Schedule** | | | | | | | | | | | | |
| Opening Bal SCN | | | | | | | | | | | | |
| SCN Amortisation | | | | | | | | | | | | |
| Closing Bal SCN | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Opening Bal MCN | | | | | | | | | | | | |
| MCN Amortisation | | | | | | | | | | | | |
| Closing Bal MCN | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Opening Bal JCN | | | | | | | | | | | | |
| JCN Amortisation | | | | | | | | | | | | |
| Closing Bal JCN | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Cumulative Capital Notes Amortising** | | | | | | | | | | | | |
| SCN maturing | | | | | | | | | | | | |
| MCN maturing | | | | | | | | | | | | |
| JCN maturing | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Relative Leverage Amortisation | | | | | | | | | | | | |
| SCN Outstanding Par Amount | | | | | | | | | | | | |
| MCN Outstanding Par Amount | | | | | | | | | | | | |
| JCN Outstanding Par Amount | | | | | | | | | | | | |
| MCN Relative Leverage Amortisation | | | | | | | | | | | | |
| SCN Relative Leverage Amortisation | | | | | | | | | | | | |
| **Spare CN amortised** | | | | | | | | | | | | |
| Spare MCN Amortised | | | | | | | | | | | | |
| Spare JCN amortised | | | | | | | | | | | | |
| Total Spare Capital | | | | | | | | | | | | |
| Cumulative CN Amortisation | | | | | | | | | | | | |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.

BNYM10185480

| Liabilities | | Month | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | ..... | 120 |
| Cumulative Spare Capital Amortisation | | | | | | | | | | | | |
| Cumulative Non-Spare Capital Amortisation | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Total Liabilities to be Amortised** | | | | | | | | | | | | |
| Cumulative Spare Capital Amortisation | | | | | | | | | | | | |
| Cumulative Non-Spare Capital Amortisation | | | | | | | | | | | | |
| Cumulative Senior Notes Amortisation | | | | | | | | | | | | |
| Cumulative Total Liability Amortisation | | | | | | | | | | | | |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.

BNYM10185481

| Assets (Portfolio) | Month | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | .... | 120 |
| **Amortisation Schedule** | | | | | | | | | | | | |
| Opening Bal Portfolio | | | | | | | | | | | | |
| Portfolio Amortisation | | | | | | | | | | | | |
| Closing Bal Portfolio | | | | | | | | | | | | |
| **Cumulative Portfolio Amortising** | | | | | | | | | | | | |
| **Cumulative Portfolio Amortising minus Cumulative Total Liability Amortisation Result** | | | | | | | | | | | | |

**Definition**

- There should be two sections to this Report:
  - Liabilities
  - Assets (Portfolio)

Liabilities

| Field | Reference | Definition |
|---|---|---|
| Month | | Months should be presented across the report from 0 to 120 months (represents 10 years) (see Month Table below) |
| **Amortisation Schedule** | | |
| Opening Bal SCN (month 0) | bd | =sum (Par Value for all CNOTE_) as at Fund Date |
| Opening Bal SCN (month 1 to 120) | be | = (bg) where Month = Month – 1 (i.e. Closing Bal SCN from previous month) |
| SCN Amortisation | bf | = sum( Payment.Amount) where TradeType = CNOTE_ and Payment.Type = PRI and |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.

BNYM10185482

| Field | Reference | Definition |
|---|---|---|
| Closing Bal SCN | bg | ((Payment.PayDate + 60 months minus Fund Date) => Month.StartMonth and (see Month table below) ((Payment.PayDate + 60 months) minus Fund Date) =< Month.EndMonth (see Month table below)<br><br>**NB: Exception**<br>**If a date is entered into the "PutDate" field then the Expected Maturity Date used in the above calculation should be the "PutDate" rather than the Payment.PayDate + 60 months** |
| Opening Bal MCN (month 0) | y | = IF(Month = 0, bd –bf, be –bf) sum (Par Value for all SUBNOTE_) as at Fund Date |
| Opening Bal MCN (month 1 to 120) | z | = (ab) where Month = Month – 1 (i.e. Closing Bal MCN from previous month) |
| MCN Amortisation | aa | = sum ( Payment.Amount) where TradeType = SUBNOTE_ and Payment.Type = PRI and ((Payment.PayDate + 60 months) minus Fund Date) => Month.StartMonth and (see Month table below) ((Payment.PayDate + 60 months) minus Fund Date) =< Month.EndMonth (see Month table below)<br><br>**NB: Exception**<br>**If a date is entered into the "PutDate" field then the Expected Maturity Date used in the above calculation should be the "PutDate" rather than the Payment.PayDate + 60 months** |
| Closing Bal MCN | ab | = IF(Month = 0, y –aa, z –aa) |
| Opening Bal JCN (month 0) | ac | =sum (Par Value for all JNOTE) as at Fund Date |
| Opening Bal JCN (month 1 to 120) | ad | = (af) where Month = Month – 1 (i.e. Closing Bal MCN from previous month) |
| JCN Amortisation | ae | = sum ( Payment.Amount) where |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.

BNYM10185483

| Field | Reference | Definition |
|---|---|---|
| | | TradeType = JNOTE and Payment.Type = PRI and ((Payment.PayDate + 60 months) minus Fund Date) => Month.StartMonth and (see Month table below) ((Payment.PayDate + 60 months) minus Fund Date) =< Month.EndMonth (see Month table below) **NB: Exception** **If a date is entered into the "PutDate" field then the Expected Maturity Date used in the above calculation should be the "PutDate" rather than the Payment.PayDate + 60 months** |
| Closing Bal JCN | af | = IF(Month = 0, ac –ae, ad –ae) |
| **Cumulative Capital Notes Amortising** | bi | = bh + ag + ah |
| SCN maturing | bh | IF (Month = 0, bf where Month = 0, sum ( bf ) between Month and Month 0). This is a cumulative sum of the SCN amortisation from Month 0 to the month concerned. |
| MCN maturing | ag | IF (Month = 0, aa where Month = 0, sum ( aa ) between Month and Month 0). This is a cumulative sum of the MCN amortisation from Month 0 to the month concerned. |
| JCN maturing | ah | IF (Month = 0, ae where Month = 0, sum ( ae ) between Month and Month 0). This is a cumulative sum of the JCN amortisation from Month 0 to the month concerned. |
| **Relative Leverage Amortization** | | |
| SCN Outstanding Par Amount | bx | = ba – bh (NB: ba = Par Value of all Senior Capital (i.e. TradeType = CNOTE) is the same for each period ) |
| MCN Outstanding Par Amount | bj | = f – ag (NB: f = Par Value of all Mezzanine Capital (i.e. TradeType = SUBNOTE_) is the same for each period ) |
| JCN Outstanding Par Amount | bk | = g – ah (NB: g = Par Value of all Junior Capital (i.e. TradeType = JNOTE_ ) is the same for each period ) |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

| Field | Reference | Definition |
|---|---|---|
| MCN Relative Leverage Amortisation | bl | $= MAX (0, bj - bk / n)$ |
| SCN Relative Leverage Amortisation | bm | $= Max (0, bx - (bj + bk - bl) / bc)$ |
| **Spare CN amortised** | | |
| Total Spare Capital | bn | $= x$ |
| Cumulative CN Amortisation | bo | $= bi + bl + bm$ |
| Cumulative Spare Capital Amortisation | bp | $= MIN (bn, bo)$ |
| Cumulative Non-Spare Capital Amortisation | bq | $= MAX(0, bo - bp)$ |
| **Total Liabilities to be Amortised** | | |
| Cumulative Spare Capital Amortisation | br | $= bp$ |
| Cumulative Non-Spare Capital Amortisation | bs | $= bq$ |
| Cumulative Senior Notes Amortisation | bt | $= bs / d \times e$ i.e: bs / d multiplied by e |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.

BNYM10185485

| Field | Reference | Definition |
|---|---|---|
| Cumulative Total Liability Amortisation | bu | = br + bs + bt |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.

BNYM10185486

## Assets (Portfolio)

| Field | Reference | Definition |
|---|---|---|
| Month | | Months should be presented across the report from 0 to 120 months (represents 10 years) (see Month Table below) |
| **Amortisation Schedule** | | |
| Opening Bal Portfolio (month 0) | ap | =sum (Par Value for all Investments) as at Fund Date (removed USD equiv of Cash at Hand) |
| Opening Bal Portfolio (month 1 to 120) | aq | = (as) where Month = Month – 1 (i.e. Closing Bal MCN from previous month) |
| Portfolio Amortisation | ar | = sum( Payment. Amount) where TradeType = All Investments and Payment.Type = PRI and (Payment.PayDate minus Fund Date) => Month.StartMonth and (see Month table below) (Payment.PayDate minus Fund Date) =< Month.EndMonth (see Month table below) |
| Closing Bal Portfolio | as | = IF(Month = 0, ap –ar, aq -ar) |
| **Cumulative Portfolio Amortising** | at | IF (Month = 0, ar + Cash at Hand (USD Equiv) where Month = 0, sum ( ar ) + Cash at Hand (USD Equiv) between Month and Month 0)). This is a cumulative sum of the Portfolio amortisation from Month 0 to the month concerned. |
| **Cumulative Portfolio Amortising minus Cumulative Total Liability Amortisation** | au | = at – bu |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.

Case 1:09-cv-08387-SAS   Document 309-6   Filed 10/10/12   Page 26 of 88

| Field | Reference | Definition |
|-------|-----------|------------|
| **Result** | av | = IF ( au >= 0, "Satisfied" , "Unsatisfied" ) |

**Month Definition**

| Month | StartMonth | EndMonth |
|-------|------------|----------|
| 0 | 0 | 0 |
| 1 | 0 | 30 |
| 2 | 31 | 60 |
| 3 | 61 | 90 |
| ..... | | |
| 120 | 3571 | 3600 |

Where:

| Field | Definition |
|-------|------------|
| Month | Months 1 to 120 |
| StartMonth | = IF (Month = 0, 0, (Month – 1), EndMonth) |
| EndMonth | =IF (Month = 0, 0, (StartMonth + 29) |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.

### 4.9.3. Cash Trapping Mechanism Test

- This test is only required for Moodys
- This test will also need to be added to the Test Summary Screen

| Report Name | Cash Trapping Mechanism Test |
|---|---|
| Report No | |
| Report Group | Capital |

**Rhinebridge PLC**
Cash Trapping Mechanism Test
Day, DD Month, YYYY

| Day | Date | Cash Equivalent | Cash from Assets >= A3 | Daily Cash Inflow | Cumulative Cash Inflow | Maturing Senior Capital Notes | Maturing Mezzanine Capital Notes | Maturing Junior Capital Notes | Daily Cash Outflow | Cumulative Cash Outflow | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | dd/mm/yyyy | xx.xxxxxxx | xx.xxxxxxx | xx.xxxxxxx | xx.xxxxxx | xx.xxxxxxx | xx.xxxxxxx | xx.xxxxxxx | xx.xxxxxxx | xx.xxxxxxx | PASS / FAIL |
| 2 | dd/mm/yyyy | xx.xxxxxxx | xx.xxxxxxx | xx.xxxxxxx | xx.xxxxxx | xx.xxxxxxx | xx.xxxxxxx | xx.xxxxxxx | xx.xxxxxxx | xx.xxxxxxx | PASS / FAIL |
| ..... | dd/mm/yyyy | xx.xxxxxxx | xx.xxxxxx | xx.xxxxxxx | xx.xxxxxx | xx.xxxxxxx | xx.xxxxxxx | xx.xxxxxxx | xx.xxxxxxx | xx.xxxxxxx | PASS / FAIL |
| 365 | dd/mm/yyyy | xx.xxxxxxx | xx.xxxxxxx | xx.xxxxxxx | xx.xxxxxx | xx.xxxxxxx | xx.xxxxxxx | xx.xxxxxxx | xx.xxxxxxx | xx.xxxxxxx | PASS / FAIL |

**Definition**

| Field | Reference | Definition |
|---|---|---|
| Day | A | 1 to 365 |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.

| Field | Reference | Definition |
|---|---|---|
| Date | B | = IF (Day (A) = 1, FundDate, Date (from previous row) + 1 day) |
| Cash Equivalent | C | = IF (Day (A) = 1, Sum (Par Value of all assets where Sub Sector = "CASH EQUIVALENT") + Sum (USD Equiv of Cash at Hand), 0 ) |
| Cash from Assets > = A3 | D | = Payment.Payment<br>Where<br>Payment.Type = "PRI"<br>ListMember.ListCode = "A" and<br>Sub Sector <> "CASH EQUIVLENT" and<br>Rating.CoarseLevel = <3 and<br>Payment.PayDate = Date (B) |
| Daily Cash Inflow | E | = C + D |
| Cumulative Cash Inflow | F | = IF( Day (A) = 1, E, E + F(where Day = "A" - 1) )<br>i.e. use the F from the previous day. This is a cumulative calculation |
| Maturing Senior Capital Notes | G | = Payment.Payment<br>Where<br>Payment.Type = "PRI" and<br>TradeTypeID = "CNOTE"<br>Payment.PayDate = Date (B) |
| Maturing Mezzanine Capital Notes | H | = Sum (Payment.Payment)<br>Where<br>Payment.Type = "PRI" and<br>TradeTypeID = "SUBNOTE_"<br>Payment.PayDate = Date (B) |
| Maturing Junior Capital Notes | I | = Sum (Payment.Payment)<br>Where<br>Payment.Type = "PRI" and<br>TradeTypeID = "JNOTE"<br>Payment.PayDate = Date (B) |
| Daily Cash Outflow | J | = G + H + I |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL

BNYM10185490

| Field | Reference | Definition |
|---|---|---|
| Cumulative Cash Outflow | K | = IF( Day (A) = 1, J, J + K(where Day = "A" – 1) ) <br> i.e. use the K from the previous day. This is a cumulative calculation |
| Result | L | = IF (F > = K, "PASS", "FAIL") |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.

BNYM10185491

## 4.9.4.  Senior Capital Note Interest Coverage Test

### 4.9.4.1.  Summary Report

| Report Name | Senior Capital Note Interest Coverage Test |
|---|---|
| Report No | |
| Report Group | Capital |

**Rhinebridge PLC**
Senior Capital Note Interest Coverage Test
Day, DD Month, YYYY

| Asset Weighted Average Spread over LIBOR | Senior Mgmt Fee (%age of Asset Par Value) | Annual Variable Expenses (%age of Asset Par Value) | Annual Fixed Expenses (%age of Asset Par Value) | Asset Par Value | Senior Debt Obligations Weighted Average Spread over LIBOR | Senior Debt Notional | Senior Capital Notes Weighted Average Spread over LIBOR | Senior Capital Notes Notional | (A – B – C – D) x E – F x G – H x I | Result |
|---|---|---|---|---|---|---|---|---|---|---|
| A | B | C | D | E | F | G | H | I | J | K |
| XX.XXXXXX | XX.XXXXXX | XX.XXXXXX | (XX.XXXXXX) | (XX.XXXXXX) | XX.XXXXXX | XX.XXXXXX | XX.XXXXXX | XX.XXXXXX | XX.XXXXXX | PASS / FAIL |

**Definition**

| Field | Reference | Definition |
|---|---|---|
| Asset Weighted Average Spread over | A | = Sum ((Par Value x DM) / Total Portfolio Par Value)<br>Where:<br>1. ListMember.ListCode = "A" and USD Equivalent of CashAtHand<br>2. Assume DM = Zero when Sub Sector = "CASH EQUIVALENTS" and CashAtHand |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.

    BNYM10185492

| Field | Reference | Definition |
|---|---|---|
| LIBOR | | 3. For all other Assets DM = "Product Yield" |
| Senior Mgmt Fee (%age of Asset Par Value) | B | = Senior Management Fee entered by QSR Finance (see F7.0 Fees and Expenses below) |
| Annual Variable Expenses (%age of Asset Par Value) | C | = Annual Variable Expenses entered by QSR Finance (see F7.0 Fees and Expenses below) |
| Annual Fixed Expenses (%age of Asset Par Value) | D | = Annual Fixed Expenses entered by QSR Finance (see F7.0 Fees and Expenses below) |
| Asset Par Value | E | = Total Portfolio Par Value (including CashArHand) |
| Senior Debt Obligations Weighted Average Spread over LIBOR | F | = Sum ((USD Notional x All in Cost) / Total Senior Debt USD Notional )<br>Where:<br>1. Reverse the sign of Notional wherever used in the equation above<br>2. ListMember.ListCode = "D"<br>3. Assume "All in Cost" = Zero when TradeTypeID = "USCPBF"<br>4. For all other Senior Debt "All in Cost" = "Product.AllInYield" |
| Senior Debt Notional | G | = Sum ( USD Notional)<br>Where :<br>1. Reverse the sign of Notional wherever used in the equation above<br>2. ListMember.ListCode = "D" |
| Senior | H | = Sum ((USD Notional x All in Cost) / Total Senior Capital Notes USD Notional ) |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only. Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL

BNYM10185493

| Field | Reference | Definition |
|---|---|---|
| Capital Notes Weighted Average Spread over LIBOR | | Where:<br>1. Reverse the sign of Notional wherever used in the equation above<br>2. TradeTypeID = "CNOTE" (Senior Capital Notes) |
| Senior Capital Notes Notional | I | = Sum ( USD Notional)<br>Where :<br>1. Reverse the sign of Notional wherever used in the equation above<br>2. TradetypeID = "CNOTE" |
| $(A - B - C - D) \times E - F \times G - H \times I$ | J | $= (A - B - C - D) \times E - F \times G - H \times I$ |
| Result | K | $=$ IF ("J" $>= 0$, "PASS", "FAIL") |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only; Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL

### 4.9.5. Dispersion Test

- This test should be run against Capital only where Trade Type ID = CNOTE, JNOTE and SUBNOTE_

- Test Summary – a row should be added to the Test Summary showing the overall result of this Test. i.e If any

### 4.9.5.1. Summary Report

| Report Name | Dispersion Test |
|---|---|
| Report No | |
| Report Group | Capital |

| | | | | | |
|---|---|---|---|---|---|
| **Rhinebridge PLC** | | | | | |
| Dispersion Test | | | | | |
| Day, DD Month, YYYY | | | | | |
| Product ID | Expected Maturity Date | Principal Balance | %age Principal Balance | Limit | Result |
| **=< 1 year** | | | | | |
| CNOTE1 | 30 April 2008 | 10.000000 | 2.20% | | |
| JNOTE1 | 30 April 2008 | 10.000000 | 2.20% | | |
| SUBNOTE_1 | 30 April 2008 | 10.000000 | 2.20% | | |
| | | **30.000000** | **6.59%** | **30.00%** | **PASS** |
| **>1 year =< 2 year** | | | | | |
| CNOTE2 | 30 April 2009 | 15.000000 | 3.30% | | |
| JNOTE2 | 30 April 2009 | 10.000000 | 2.20% | | |
| SUBNOTE_2 | 30 April 2009 | 20.000000 | 4.40% | | |
| | | **45.000000** | **9.89%** | **30.00%** | **PASS** |
| **>2 year =< 3 year** | | | | | |
| CNOTE3 | 30 April 2010 | 10.000000 | 2.20% | | |
| JNOTE3 | 30 April 2010 | 20.000000 | 4.40% | | |
| SUBNOTE_3 | 30 April 2010 | 20.000000 | 4.40% | | |
| | | **50.000000** | **10.99%** | **30.00%** | **PASS** |
| **>3 year =< 4 year** | | | | | |
| CNOTE4 | 30 April 2011 | 15.000000 | 3.30% | | |
| JNOTE4 | 30 April 2011 | 10.000000 | 2.20% | | |
| SUBNOTE_4 | 30 April 2011 | 25.000000 | 5.49% | | |
| | | **50.000000** | **10.99%** | **30.00%** | **PASS** |
| **>4 year =< 5 year** | | | | | |
| CNOTE5 | 30 April 2012 | 10.000000 | 2.20% | | |
| JNOTE5 | 30 April 2012 | 10.000000 | 2.20% | | |
| SUBNOTE_5 | 30 April 2012 | 10.000000 | 2.20% | | |
| | | **30.000000** | **6.59%** | **35.00%** | **PASS** |
| **>5 year =< 6 year** | | | | | |
| CNOTE6 | 30 April 2013 | 10.000000 | 2.20% | | |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL                                                                 BNYM10185495

| | Rhinebridge PLC Dispersion Test Day, DD Month, YYYY | | | | |
|---|---|---|---|---|---|
| Product ID | Expected Maturity Date | Principal Balance | %age Principal Balance | Limit | Result |
| JNOTE6 | 30 April 2013 | 15.000000 | 3.30% | | |
| SUBNOTE_6 | 30 April 2013 | 20.000000 | 4.40% | | |
| | | **45.000000** | **9.89%** | **35.00%** | **PASS** |
| **>6 year =< 7 year** | | | | | |
| CNOTE7 | 30 April 2014 | 15.000000 | 3.30% | | |
| JNOTE7 | 30 April 2014 | 20.000000 | 4.40% | | |
| SUBNOTE_7 | 30 April 2014 | 10.000000 | 2.20% | | |
| | | **45.000000** | **9.89%** | **35.00%** | **PASS** |
| **>7 year** | | | | | |
| CNOTE9 | 30 April 2016 | 50.000000 | 10.99% | | |
| JNOTE9 | 30 April 2016 | 50.000000 | 10.99% | | |
| SUBNOTE_9 | 30 April 2016 | 60.000000 | 13.19% | | |
| | | **160.000000** | **35.16%** | **100.00%** | **PASS** |
| **Total** | | **455.000000** | **100.00%** | | |

**Definition**

- This test should be run against Capital only where Trade Type ID = CNOTE, JNOTE and SUBNOTE_
- Group as follows

| Group | Reference | Description |
|---|---|---|
| **=< 1 year** | A | Where the Expected Maturity Date =< Today + 365 days |
| **>1 year =< 2 year** | B | Where Expected Maturity Date > A =< A + 365 days |
| **>2 year =< 3 year** | C | Where Expected Maturity Date > B =< B + 365 days |
| **>3 year =< 4 year** | D | Where Expected Maturity Date > C =< C + 365 days |
| **>4 year =< 5 year** | E | Where Expected Maturity Date > D =< D + 365 days |
| **>5 year =< 6 year** | F | Where Expected Maturity Date > E =< E + 365 days |
| **>6 year =< 7 year** | G | Where Expected Maturity Date > F =< F + 365 days |
| **>7 year** | H | Where Expected Maturity Date > G |

| Field | Reference | Definition |
|---|---|---|
| ProductID | I | ProductID Associated with Position |
| Expected Maturity Date | J | =MAX (Payment.PayDate), where Payment.Type = "PRI" associated with Position. |
| Principal Balance | K | = Par Value associated with Position |
| Sub Total Principal Balance | L | =SUM (K) for each group |
| Total Principal balance | M | =SUM (K) across all groups |
| %age Principal Balance | N | = K / M (expressed as %age) |
| Sub Total %age | O | = SUM (N) for each group |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL                                    BNYM10185496

| Field | Reference | Definition |
|---|---|---|
| Principal Balance | | |
| Total %age Principal Balance | P | = SUM (N) across all groups<br>NB: This should = 100.00% |
| Limits | Q | Limits are as indicated above at the Group Level |
| Result | R | = IF( O =< Q, "PASS", "FAIL") |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

BNYM10185497

### 4.9.6.  WAL of Senior Funding Factor (Moody's Only)

Weighted Average Life of Senior Funding (years) = Weighted Average Life of Programme which is calculated using the MV of Senior Funding.

- This is shown in years and should therefore be translated into months before referring to Appendix E to determine the "WAL of Senior Funding Factor".

- Where the Weighted Average Life does not exactly correspond to the Moody's table, a Weighted Average Senior Funding Factor should be calculated using linear interpolation.

### 4.9.7.  Base Capital Requirement

NB: The Haircut Matrix tables currently display yearly specific haircuts. Morgan Stanley / IKB are expected be supply Monthly Specific haircuts and therefore, monthly specific haircuts will not need to be calculated using linear interpolation between yearly points

| Investment Type | Base Capital Requirement |
|---|---|
| Ineligible Cash Investments | 1.0 |
| All other Eligible Cash Investments | See below for S&P , Moody's and Fitch |

[IKB] to be confirmed

### 4.9.7.1.  S&P

| Haircut Matrices | Description |
|---|---|
| Appendix B | For all Eligible Cash Investments. |
| IKB / MS to define (existing matrices is shown in Appendix F) | For all Derivatives |

**Eligible Cash Investments**

The Base Capital Requirement for all Eligible Cash Investments should be determined by referring to the S&P Haircut matrices Appendix B based on the following factors for each investment and then dividing by 100:

- Deemed Rating
- Weighted Average Life of Investment (Rounded to the nearest month)
- Capital Investment Class associated with Sub Sector (see Sub Sector above)

For the purpose of determining the Base Capital Requirement for specific Investments, the Weighted Average Life of each Investment should be rounded to the nearest month.

*Example 1*

Investment which has:

Capital Investment Class   = RMBS
Weighted Average Life         = 60 months (5years)
Deemed S&P Rating         = AA+

The haircut associated with the above investment =  4.53

The Base Capital Requirement = 4.53 / 100 = 0.0453

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

## For All Derivatives

The Base Capital Requirement for all Eligible Derivatives should be determined by referring to the S&P Haircut matrices Appendix F based on the following factors for each Derivative and then dividing by 100:

- Deemed Rating
- Weighted Average Life of Derivative (Rounded to the nearest month)

### 4.9.7.2. Moody's

| Haircut Matrices | Description |
| --- | --- |
| Appendix C<br>IKB / Morgan Stanley to provide Monthly Base Capital Requirement after applying Moodys Category Factors | For all Eligible Cash Investments when Investment WAL > WAL Senior Funding. |
| Appendix D | For all Eligible Cash Investments when Investment WAL < = WAL Senior Funding. NB: This matrix is not dependent on the Capital Investment Class |
| Appendix G | For all Derivatives |

The Base Capital Requirement should be determined by referring the Moody's Haircut matrices based on the following factors for each investment and then dividing by 100

- Deemed Rating
- Weighted Average Life of Investment (Rounded to the nearest month)
- Capital Investment Class associated with Sub Sector (see Sub Sector above)

For the purpose of determining the Base Capital Requirement for specific Investments, the Weighted Average Life of each Investment should be rounded to the nearest month.

***Example 1***.

***Investment which has: Weighted Average Life of Investment > WAL of Senior Funding***

```
Capital Investment Class   = RMBS
Weighted Average Life        = 60 months (5years)
Deemed Moody's Rating      = Aa1
```

Use RMBS Matrix for Moody's

The haircut associated with the above investment = 3.64

The Base Capital Requirement = (Haircut / 100 ) = (3.64 / 100 )
                         = 0.036400

***Example 2. Weighted Average Life of Investment < WAL of Senior Funding***

Investment which has:

```
Capital Investment Class   = RMBS
Weighted Average Life        = 4 months
Deemed S&P Rating          = AA+
```

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

Use Appendix D Moody's Short Maturity Base Capital Requirements for Cash Investments

The haircut associated with the above investment = 0.011

The Base Capital Requirement = (Haircut / 100 ) = (0.011 / 100 )
                                = 0.0001100

## For All Derivatives

The Base Capital Requirement for all Derivatives should be determined by referring to the Moody's Haircut matrix Appendix G based on the following factors for each derivative and then dividing by 100:

- Deemed Rating
- Weighted Average Life of Derivative (Rounded to the nearest month)

### 4.9.7.3.  Fitch

| Haircut Matrices | Description |
|---|---|
| Appendix B | For all Eligible Cash Investments. EXCEPT where the Capital Investment Class associated with the Sub Sector = "CASH EQUIVALENT" in which case the Base Capital Requirement = 0.000000 |
| Appendix G | For all Derivatives |

## Eligible Cash Investments

The Base Capital Requirement for all Eligible Cash Investments should be determined by referring to the S&P Haircut matrices Appendix B based on the following factors for each investment and then dividing by 100:

- Deemed Rating
- Weighted Average Life of Investment (Rounded to the nearest month)
- Capital Investment Class associated with Sub Sector (see Sub Sector above)

For the purpose of determining the Base Capital Requirement for specific Investments, the Weighted Average Life of each Investment should be rounded to the nearest month.

### *Example 1*

Investment which has:

Capital Investment Class   = RMBS
Weighted Average Life         = 60 months (5years)
Deemed Fitch Rating       = AA+

The haircut associated with the above investment = 4.53

The Base Capital Requirement = 4.53 / 100 = 0.0453

## For All Derivatives

The Base Capital Requirement for all Eligible Derivatives should be determined by referring to the Moody's Haircut matrix Appendix G based on the following factors for each Derivative and then dividing by 100:

- Deemed Rating
- Weighted Average Life of Derivative (Rounded to the nearest month)

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

### 4.9.8.  Issuer Concentration Factor ( Moody's Only)

The Issuer Concentration Factor will be determined by the total exposure to the issuer (or sponsor, as the case may be) of the Investment expressed as a percentage of the total Market Value of the Investment and the Rating of the Investment. (Table 1). As per current method.

If all the Investments in an Issuer group have the same ratings, then the Issuer Concentration Factor may be sourced directly from the table below.

For example, for a 3.0% A/A, the Issuer Concentration Factor is 1.05

<u>Table 1: Issuer Concentration factor (in percentage terms)</u>

| Concentration | BBB/Baa | A/A, | AA/Aa | AAA/Aaa |
|---|---|---|---|---|
| 1% | 0% | 0% | 0% | 0% |
| 2% | 10% | 0% | 0% | 0% |
| 3% | 20% | 5% | 5% | 1.3% |
| 4% | - | 10% | 10% | 5.3% |
| 5% | - | 15% | 15% | 9.3% |
| 6% | - | - | 20% | 13.3% |
| 7% | - | - | 25% | 17.3% |
| 8% | - | - | 30% | 21.3% |

**Linear interpolation applies.**

### 4.9.8.1.   Issuer Concentration Factor by Percentage & Rating Matrix

| Report Name | Issuer Concentration Factor by Percentage & Rating Matrix |
|---|---|
| Report No | 2061 |

**Definition**

The existing Appendix 9 & 10 (1c) should be used and renamed as "Issuer Concentration Factor by Percentage & Rating Matrix"

If different Investments issued or guaranteed by any member of an Issuer Group have been assigned different Ratings, the following methodology will be followed to determine the Issuer Concentration factor:

- First, the percentage of Market Value per Rating for different Investments with different Ratings within the same Issuer Group will be calculated.
- Second, the percentages will be weighted by the factors in the table below, "Weighting Factors", to arrive to a total score. For example, if the total exposure to an Issuer Group is $100MM, $60MM of which in a AAA/Aaa Debt Obligation, $30MM in a A/A2 Debt Obligation and $10MM in a BBB/Baa2 Debt Obligation, the score will be : (0.6 x 1) + (0.3 x 120) + (0.1 x 360) = 0.6 + 36 + 36 = 72.6. This score is then compared back to the "Weighted Factors" table on order to determine what rating to use from Table 1 in order to arrive at an Issuer Concentration Factor.
- If the score calculated above is not equal to one of the factors in the table below, it will be compared to the table to determine the two factors it falls between. The mid point of the two factors will be calculated and the score will be compared against it. If the score is less than the mid point, the total Issuer Concentration factor used will be that corresponding to the highest of the two Ratings, if the score is greater than the mid point, the total Issuer Concentration factor used will be that corresponding to the lowest of the two Ratings. In our example, the score of 72.6 falls between 70 and 120. The mid point is 95. Since 72.6 < 95, the score is lower than the mid point, the Issuer Concentration is mapped to A+/A1 and the Issuer Concentration factor to be

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

used is that corresponding to A/A. Once a rating has been assigned to the Issuer by comparing the Weighted Factor derived (i.e. in the example above 72.6) to the "Weighting Factor" table, such rating, along with the total exposure to the Issuer should be used to look up the appropriate Issuer Concentration Factor from Table 1.

**Weighting Factors:**

| Rating | Rating Factor |
|--------|---------------|
| AAA/Aaa | 1 |
| AA+/Aa1 | 10 |
| AA/Aa2 | 20 |
| AA-/Aa3 | 40 |
| A+/A1 | 70 |
| A/A2 | 120 |
| A-/A3 | 180 |
| BBB+/Baa1 | 260 |
| BBB/Baa2 | 360 |
| BBB-/Baa3 | 610 |
| BB+/Ba1 | 940 |
| BB/Ba2 | 1350 |
| BB-/Ba3 | 1766 |

## 4.9.8.2.   Issuer Concentration Factor for Split Rated Issuers

| Report Name | Issuer Concentration Factor for Split Rated Issuers |
|-------------|-----------------------------------------------------|
| Report No | 2074 |

**Definition**

The existing Appendix 9 & 10 (1b) should be used and renamed as "Issuer Concentration Factor for Split Rated Issuers"

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

### 4.9.9.  Total Additional Capital Requirement (P)

A series of Excel Extracts will also be produced to support the calculation of the Total Additional Capital Requirement (P).

Total Additional Capital Required = P

P = A + B + C

Where:

A = Total Additional Capital Charge for Group A
B = Total Additional Capital Charge for Group B
C = Total Additional Capital Charge for Group C

### 4.9.9.1.  Methodology

**Method 1**

This method should be used for determining the Additional Capital Charge for each Cash Investment against each separate test identified within Group A and C.

**d = Grouped by, is a variable that is dependent on the specific portfolio parameter test, e.g. Investment Class or Sector or Sub Sector or Currency etc..**

| Reference | Field Name | Description / Calculation |
|---|---|---|
| a | Product ID | Product.ProductID |
| b | Notional | USD Factored Notional |
| c | Par Value | See Definition – Par Value above |
| **d** | **Grouped by** | **Variable depending on the specific portfolio parameter test** |
| e | Base Capital Haircut | See Base Capital Requirement above |
| f | % age Par TPV by Group | (Sum of c by Group) / Par Total Portfolio Value (see above) |
| g | Operational Limit | Operational Limit associated with the group (see limits set within relevant Portfolio Parameter Test) |
| h | Eligible Limit | Eligible Limit associated with the group (see limits set within relevant Portfolio Parameter Test) |
| i | Eligible Limit Breach | = IF(d = "USD", MAX( 0, h - f ), MAX (0, f –h)) |
| j | Operational Limit Breach | = IF(d = "USD", MAX( 0, g – i –f ), MAX(0, f - i – g )) |
| k | Eligible Penalty | = i / f |
| l | Non Operational Penalty | = j / f |
| m | %age Normal Capital Charge | = 1 - l - k |
| n | Base Capital Requirement | = c x e |
| o | Normal Capital Charge | = c x m x e |
| p | Non Operational Capital Charge | = l x c x (e x 1.10) |
| q | Eligible Capital Charge | = k x c |
| r | Additional Capital Charge | = ( o + p + q ) - n |

- The exception for when the group is "USD" in the formula when determining the "Eligible Limit Breach" and "Operational Limit Breach" is because the limits against USD are minimum limits rather than maximum.

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

### 4.9.9.2.  Group A

**A = Total Additional Capital Charge for Group A = Sum (ab)**

Each investment will have been assigned to a Sub Sector which in turn is associated with a Sector and Investment Class.

**Step 1**

The Total Additional Capital Required for Group A is determined by firstly calculating the Additional Capital requirement against each Eligible Investment after testing against essentially three sets of limits:

- Sub Sector Limits
- Sector Limits and
- Investment Class Limits

Therefore, apply **Method 1** to determine the Additional Capital Charge for each investment after being grouped and tested against the limits for each group. I.e. Sub Sector, Sector and Investment Class.

These limits have been defined in two Portfolio Parameter Tests:

- Investment Class Concentration Test
- Sector Concentration Test – Structured Finance

This will result in returning three sets of Additional Capital Charge for each investment.

- r (Sub Sector)
- r (Sector)
- r (Investment Class)

(r = Additional Capital Charge for each investment –see above)

**Step 2**

Only one Additional Capital Charge for each Investment can be used to determine the "A " = Total Additional Capital Charge for Group A.

Therefore the next step is to determine which Additional Capital Charge for an investment is actually used to calculate "A".

| Reference | Field Name | Description / Calculation |
|---|---|---|
| s | Product ID | Product.ProductID |
| t | r (Sub Sector) | Additional Capital Charge against Sub Sector Limits |
| u | r (Sub Sector ) Grouped by Sector | = Sum "r (Sub Sector)" grouped by Sector |
| v | r (Sector) | Additional Capital Charge against Sector Limits |
| w | r (Sector ) Grouped by Sector | = Sum "r (Sector)" grouped by Sector |
| x | Revised r (Sector) | = IF (w > u, v, t) |
| y | Revised r (Sector) Grouped by Investment Class | = Sum "Revised r (Sector)" grouped by Investment Class |
| z | r (Investment Class) | Additional Capital Charge against Investment Class Limits |
| aa | r (Investment Class) Grouped by Investment Class | = Sum "r (Investment Class)" grouped by Investment Class |
| ab | A (per Investment) | = IF (aa > y, z, x) |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

### 4.9.9.3.   Group B

**B = Total Additional Capital Charge for Group B = "fy" (see below)**

Each Investment will have been assigned a specific Agency Deemed Rating. There are four specific Rating related Portfolio Parameter Tests that will be the basis for determining the Total Additional Capital Required for Group B. The Portfolio Parameter tests are:

- **Maximum Normal Single Obligor - % of Total Portfolio Value**
- **Maximum Exceptional Single Obligor - % of Total Portfolio Value**
- **Maximum Single Obligor - % of Adjusted Net Asset Value**
- **Maximum Rating Composition Test**
- **Maximum Single Obligor - % of JCN Par Value**

Only one Additional Capital Charge for each Investment can be used to determine the "B " = Total Additional Capital Charge for Group B.

Therefore the final step after determining a set of Additional Capital Charge for each investment resulting from breaching any of the following set of Portfolio Parameter Tests (described in more detail further below):

- **Maximum Single Obligor - % of Total Portfolio Value Test**
- **Maximum Single Obligor - % Adjusted Net Asset Value Test**
- **Maximum Rating Composition Test**
- **Maximum Single Obligor - % of JCN Par Value**

is to determine which Additional Capital Charge for an investment is actually used to calculate "B". Using the following resulting set of Additional Capital Requirements from breaching each set of Portfolio Parameter Tests:

- r (% TPV)
- r (% NAV)
- r ( Rating)
- r (% JCN)

| Reference | Field Name | Description / Calculation |
|---|---|---|
| ft | Product ID | Product.ProductID |
| fu | r (% TPV) | The sum of  additional Capital Charge for each asset from testing against Maximum Single Obligor - % of Total Portfolio Value Test |
| fv | r (% NAV) | The sum of additional Capital Charge for each asset from testing against Maximum Single Obligor - % Adjusted Net Asset Value Test |
| fw | r (% Rating) | The sum of additional Capital Charge for each asset from testing against Maximum Rating Composition Test |
| fz | r (% JCN) | The sum of additional Capital Charge for each asset from testing against Maximum Single Obligor - % of JCN Par Value |
| fx | Additional Capital Requirement for an asset | Max( fw , ( fu + fv + fz ) |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                    BNYM10185505

| Reference | Field Name | Description / Calculation |
|-----------|-----------|--------------------------|
| fy | B (Total Additional Capital for Group B) | = Sum (fx) |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

### *Maximum Single Obligor - % of Total Portfolio Value Test*

The full set of Additional Capital Requirements from breaching any of the "Maximum Single Obligor - % of Total Portfolio Limits" for each investment (**excluding Cash Equivalents**) will be referred to as:

- **r ( % TPV)**

Although there are two separate Portfolio Parameter tests;

- **Maximum Normal Single Obligor - % of Total Portfolio Value**
- **Maximum Exceptional Single Obligor - % of Total Portfolio Value**

defined against the Maximum Single Obligor - % of Total Portfolio Value, this is in fact just one test and the Normal and Exceptional limits are against different groups of investments.

Therefore, the same investment is not tested twice, except if the investment has been tagged to a Master Trust, in which case it is tested twice;

    i.  once tested against the normal limits assuming the Single Obligor is the Parent Counterparty (Master Trust Series) and
    ii.  then against the exceptional limits assuming the Single Obligor is the Master Trust (Master Trust Group) counterparty.

For the purpose of calculating a single set of Additional Capital Requirements against each investment resulting from breach of any of the limits within this test we will have to, however, group the tests together as "Overall (MT Series) ", "Overall (MT Group)", "TPV Rating (MT Series)" or "TPV Rating (MT Group)".

A complete set of additional capital requirements (for all eligible investments) from breaching either the "Overall" or "Group Rating" limits will be referred to here as:

- r ( (MT Series % TPV Overall )
- r ( (MT Group  % TPV Overall )
- r ( MT Series % TPV Rating )
- r ( MT Group % TPV Rating )

**Step 1**

Therefore, apply **Method 1** to determine the Additional Capital Charge for each investment after being grouped at the Single Obligor level (Parent (except if Master Trust and Exceptional in which case Master Trust is the Single obligor)) as well as Rating and tested against the limits for each group (Overall and Rating Groups).

These limits have been defined in two Portfolio Parameter Tests:

- Maximum Normal Single Obligor - % of Total Portfolio Value
- Maximum Exceptional Single Obligor - % of Total Portfolio Value

This will result in returning two sets Additional Capital Charge for each investment (except for Master Trust in which case there will be fours sets of Additional Capital Charge for each Investment).

- r ( Normal % TPV Overall)
- r ( Exceptional % TPV Overall )
- r ( Normal % TPV Rating)
- r ( Exceptional % TPV Rating )

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

**Step 2**

A complete set of Additional Capital Requirements from breach of Overall and Group Rating Limits is then determined as follows:

- r ( MT Series% TPV Overall ) = r ( Normal % TPV Overall) + r ( Exceptional % TPV Overall ) excluding r (MT Overall Exceptional)
- r ( MT Group % TPV Overall ) = r ( Normal % TPV Overall) + r ( Exceptional % TPV Overall ) excluding r (MT Overall Normal)
- r ( MT Series % TPV Rating ) = r ( Normal % TPV Rating) + r ( Exceptional % TPV Rating ) excluding r (MT Rating Exceptional)
- r ( MT Group % TPV Rating ) = r ( Normal % TPV Rating) + r ( Exceptional % TPV Rating ) excluding r (MT Rating Normal)

Where:

- r (MT Overall Exceptional) = Master Trust Investments and the additional capital charge from breaching the Overall Exceptional limits
- r (MT Overall Normal) = Master Trust Investments and the additional capital charge from breaching the Overall Normal limits
- r (MT Rating Normal) = Master Trust Investments and the additional capital charge from breaching the Group Rating Normal limits
- r (MT Rating Exceptional) = Master Trust Investments and the additional capital charge from breaching the Group Rating Exceptional limits

**Step 3**

Only one Additional Capital Charge for each Investment can be used to determine the set of Total Additional Capital Charge from testing against the full set of Maximum Single Obligor - % TPV limits.

Therefore the next step is to determine which Additional Capital Charge for an investment is to be actually used within the full set of charges based on the Rating group.

| Reference | Field Name | Description / Calculation |
|---|---|---|
| ha | Product ID | Product.ProductID |
| hb | r (MT Series % TPV Overall) | Additional Capital Charge for each asset against Overall Limits (incl. Single Obligor against Master Trust Investments = Master Trust Series (Parent Counterparty)) |
| hc | r (MT Group % TPV Overall) | Additional Capital Charge for each asset against Overall Limits (incl. Single Obligor against Master Trust Investments = Master Trust Group (Master Trust Counterparty)) |
| hd | r (MT Series % TPV Rating) | Additional Capital Charge for each asset against Rating Group Limits (incl. Single Obligor against Master Trust Investments = Master Trust Series (Parent Counterparty)) |
| he | r (MT Group % TPV Rating) | Additional Capital Charge for each asset against Rating Group Limits (incl. Single Obligor against Master Trust Investments = Master Trust Group (Master  Trust Counterparty)) |
| hf | r (%TPV) | The Additional Capital Charge for each investment = Max ( hb, hc, hd, he ). This will be the final set of Additional Capital Charges for breaching the Single Obligor = % Total Portfolio Value tests |

This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

***Maximum Single Obligor - % Adjusted Net Asset Value Test***

The full set of Additional Capital Requirements from breaching any of the "Maximum Single Obligor - % of Adjusted Net Asset Value" for each investment (**excluding Cash Equivalents**) will be referred to as:

- **r ( % NAV)**

The following Portfolio Parameter test contain the concentration limits:

- <u>Maximum Single Obligor - % of Adjusted Net Asset Value</u>

Each Eligible Investment belongs to a Single Obligor (Parent) except if the Investment has been tagged to a Master Trust in which case the Investment should be grouped to the Master Trust as the Single Obligors as defined below:

For the purpose of calculating a single set of Additional Capital Requirements against each investment resulting from breach of any of the limits within this test we will have to, however, group the tests together as:

- Largest Single Obligor
- Two Largest Single Obligors (Excl. AAA assets)
- Three Largest Single Obligors (Excl AAA and AA assets)
- Five Largest Single Obligors (Excl AAA, AA and A assets)

A complete set of additional capital requirements (for all eligible investments) from breaching either the limits against any of the groups are:

- r ( % NAV Single Largest )
- r ( % NAV Two Largest)
- r ( % NAV Three Largest)
- r ( % NAV Five Largest)

**Step 4**

Apply the following method to determine the Additional Capital Charge for each investment after being grouped at the Single Obligor level as well as Rating and tested against the limits for each group.

The limits have been defined in the following Portfolio Parameter Test:

- <u>Maximum Single Obligor - % of Adjusted Net Asset Value</u>

This will result in returning four sets Additional Capital Charge for each investment.

- r (% NAV Single Largest)
- r (% NAV Two Largest)
- r (% NAV Three Largest)
- r (% NAV Five Largest)

| Reference | Field Name | Description / Calculation |
|---|---|---|
| bg | Single Obligor | Name of Parent Counterparty (except if Master Trust, in which case the Single Obligor is the Master Trust) |
| bh | Product ID | Product.ProductID |
| bi | Notional | USD Factored Notional |
| bj | Deemed Rating | Rating against specific Rating Agency (S&P or Moodys) |
| bk | Par Value | See <u>Definition – Par Value</u> above |
| bl | Base Capital Haircut | See <u>Base Capital Requirement</u> above |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

| Reference | Field Name | Description / Calculation |
|-----------|-----------|---------------------------|
| bm | %age NAV (by Group) | (Sum of bk by Group) / Adjusted Net Asset Value (see above) |
| bn | Group Single Obligors | Identify Single Obligors that meet the specific group tests (e.g. The largest Single Obligor or the Two largest Single Obligors excluding AAA's etc) |
| bo | Group Assets | Identify Assets associated with the Single Obligors identified in "bn" |
| bp | Eligible Limit (for each Group) | Eligible Limit associated with the group (100% of Adjusted Net Asset Value for all Groups ) |
| bq | %age in Breach of Eligible Limit | = MAX (0, bm – bp) (against only those Single Obligors identified in "bn") |
| br | Eligible Penalty | = bq / bm (against only those assets identified in "bo") |
| bs | %age Normal Capital Charge | = 1 – br ( against only those assets identified in "bo") |
| bt | Base Capital | = bk x bl (against only those assets identified in "bo") |
| bu | Normal Capital Charge | = bk x bl x bs (against only those assets identified in "bo") |
| bv | Eligible Capital Charge | = br x bk (against only those assets identified in "bo") |
| bw | Additional Capital Charge | = ( bu + bv ) – bt (against only those assets identified in "bo") |

**Step 5**

| Reference | Field Name | Description / Calculation |
|-----------|-----------|---------------------------|
| bx | Product ID | Product.ProductID |
| by | r ( % NAV Single Largest ) | Additional Capital Charge for each asset after breaching % NAV Single Largest limit |
| bz | r ( % NAV Two Largest) | Additional Capital Charge for each asset after breaching % NAV Two Largest limit |
| ca | r ( % NAV Three Largest) | Additional Capital Charge for each asset after breaching % NAV Three Largest limit |
| cb | r ( % NAV Five Largest ) | Additional Capital Charge for each asset after breaching % NAV Five Largest limit |
| cc | r ( % NAV) | The Additional Capital Charge for each asset will = Sum (by, bz, ca, cb) for each asset. This will be the final set of Additional Capital Charges against each asset for breaching the Single Obligor - % Adjusted Net Asset Value test. |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

### *Maximum Single Obligor - % of JCN Par Value*

The full set of Additional Capital Requirements from breaching any of the "Maximum Single Obligor - % of JCN Par Value" for each investment (**excluding Cash Equivalents**) will be referred to as:

- **r ( % JCN)**

The following Portfolio Parameter test contain the concentration limits:

- **Maximum Single Obligor - % of JCN Par Value**

Each Eligible Investment belongs to a Single Obligor (Parent) except if the Investment has been tagged to a Master Trust in which case the Investment should be grouped to the Master Trust as the Single Obligors as defined below:

For the purpose of calculating a single set of Additional Capital Requirements against each investment resulting from breach of any of the limits within this test we will have to, however, group the tests together as:

- Largest Single Obligor Rated A (**Coarse level 3**)
- Two Largest Single Obligors Rated Baa (**Coarse level 4**)
- Three Largest Single Obligors Rated Ba (**Coarse level 5**)

A complete set of additional capital requirements (for all eligible investments) from breaching either the limits against any of the groups are:

- r ( % JCN Single Largest )
- r ( % JCN Two Largest)
- r ( % JCN Three Largest)

**Step 4**

Apply the following method to determine the Additional Capital Charge for each investment after being grouped at the Single Obligor level as well as Rating and tested against the limits for each group.

The limits have been defined in the following Portfolio Parameter Test:

- Maximum Single Obligor - % of JCN Par Value

This will result in returning three sets Additional Capital Charge for each investment.

- r (% JCN Single Largest)
- r (% JCN Two Largest)
- r (% JCN Three Largest)

| Reference | Field Name | Description / Calculation |
|---|---|---|
| ga | Single Obligor | Name of Parent Counterparty (except if Master Trust, in which case the Single Obligor is the Master Trust) |
| gb | Product ID | Product.ProductID |
| gc | Notional | USD Factored Notional |
| gd | Deemed Rating | Rating against specific Rating Agency (S&P or Moodys or Fitch) |
| ge | Par Value | See Definition – Par Value above |
| gf | Base Capital Haircut | See Base Capital Requirement above |
| gg | %age JCN (by Group) | (Sum of bk by Group) / JCN Par Value (see above) |
| gh | Group Single Obligors | Identify Single Obligors that meet the specific group tests (e.g. The largest Single Obligor Rated A or the Two largest Single Obligors Rated Baa etc) |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

| Reference | Field Name | Description / Calculation |
|---|---|---|
| gi | Group Assets | Identify Assets associated with the Single Obligors identified in "gh" |
| gj | Eligible Limit (for each Group) | Eligible Limit associated with the group (100% of JCN Par Value for all Groups ) |
| gk | %age in Breach of Eligible Limit | = MAX (0, gg – gj) (against only those Single Obligors identified in "gh") |
| gl | Eligible Penalty | = gk / gg (against only those assets identified in "gi") |
| gm | %age Normal Capital Charge | = 1 – gl ( against only those assets identified in "gi") |
| gn | Base Capital | = ge x gf (against only those assets identified in "gi") |
| go | Normal Capital Charge | = ge x gf x gm (against only those assets identified in "gi") |
| gp | Eligible Capital Charge | = gl x ge (against only those assets identified in "gi") |
| gq | Additional Capital Charge | = ( go + gp ) – gn (against only those assets identified in "gi") |

**Step 5**

| Reference | Field Name | Description / Calculation |
|---|---|---|
| gr | Product ID | Product.ProductID |
| gs | r ( % JCN Single Largest ) | Additional Capital Charge for each asset after breaching % JCN Single Largest limit |
| gt | r ( % JCN Two Largest) | Additional Capital Charge for each asset after breaching % JCN Two Largest limit |
| gu | r ( % JCN Three Largest) | Additional Capital Charge for each asset after breaching % JCN Three Largest limit |
| gv | r ( % JCN) | The Additional Capital Charge for each asset will = Sum (gs, gt, gu) for each asset. This will be the final set of Additional Capital Charges against each asset for breaching the Single Obligor - % JCN Par Value. |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

## Maximum Rating Composition Test

The full set of Additional Capital Requirements from breaching any of the "Maximum Rating Composition Limits" for each investment (**including Cash Equivalents**) will be referred to as:

**r ( % Rating)**

- Include Cash Equivalent Investments

The limits have been defined within the Portfolio Parameter Tests:

- Maximum Rating Composition Test

| Reference | Field Name | Description / Calculation |
|---|---|---|
| ci | Product ID | Product.ProductID |
| cj | Notional | Factored USD Notional |
| ck | Deemed Rating | Rating against specific Rating Agency (S&P or Moodys) |
| cl | Par Value | See Definition – Par Value above |
| cm | Base Capital Haircut | See Base Capital Requirement above |
| cn | %age TPV (By AAA Rating Group) | (Sum of "cl" by AAA Rating Group) / Par Total Portfolio Value (see above) |
| co | %age TPV (By AA Rating Group) | (Sum of "cl" by AA Rating Group) / Par Total Portfolio Value (see above) |
| cp | %age TPV (By A Rating Group) | (Sum of "cl" by A Rating Group) / Par Total Portfolio Value (see above) |
| cq | %age TPV (By BBB Rating Group) | (Sum of "cl" by BBB Rating Group) / Par Total Portfolio Value (see above) |
| cr | %age TPV (By BB Rating Group) | (Sum of "cl" by BB Rating Group) / Par Total Portfolio Value (see above) |
| cs | %age TPV (By B Rating Group) | (Sum of "cl" by B Rating Group) / Par Total Portfolio Value (see above) |
| ct | %age TPV (AAA and Below) | = cn + co + cp + cq + cr + cs |
| cu | %age TPV (AA and Below) | = co + cp + cq + cr + cs |
| cv | %age TPV (A and Below) | = cp + cq + cr + cs |
| cw | %age TPV (BBB and Below) | = cq + cr + cs |
| cx | %age TPV (BB and Below) | = cr + cs |
| cy | %age TPV (B and Below) | = cs |
| cz | Eligible Limit (AAA and below) | Max Eligible Limit against AAA and below |
| da | Operational Limit (AAA and Below) | Max Operational Limit against AAA and below |
| db | Eligible Limit (AA and below) | Max Eligible Limit against AA and below |
| dc | Operational Limit (AA and Below) | Max Operational Limit against AA and below |
| dd | Eligible Limit (A and below) | Max Eligible Limit against A and below |
| de | Operational Limit (A and Below) | Max Operational Limit against A and below |
| df | Eligible Limit (BBB and below) | Max Eligible Limit against BBB and below |
| dg | Operational Limit (BBB and Below) | Max Operational Limit against BBB and below |
| dh | Eligible Limit (BB and below) | Max Eligible Limit against BB and below |
| di | Operational Limit (BB and Below) | Max Operational Limit against BB and below |
| dj | Eligible Limit (B and below) | Max Eligible Limit against B and below |
| dk | Operational Limit (B and Below) | Max Operational Limit against B and below |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

| Reference | Field Name | Description / Calculation |
|---|---|---|
| dl | %age Breach B and Below (Operational Limit) | $= MAX(0, cy - dk)$ |
| dm | %age Breach B and Below (Eligible Limit) | $= MAX(0, cy - dj)$ |
| dn | %age Breach BB and Below (Operational Limit) | $= MAX(0, cx - di)$ |
| do | %age Breach BB and Below (Eligible Limit) | $= MAX(0, cx - dh)$ |
| dp | %age Breach BBB and Below (Operational Limit) | $= MAX(0, cw - dg)$ |
| dq | %age Breach BBB and Below (Eligible Limit) | $= MAX(0, cw - df)$ |
| dr | %age Breach A and Below (Operational Limit) | $= MAX(0, cv - de)$ |
| ds | %age Breach A and Below (Eligible Limit) | $= MAX(0, cv - dd)$ |
| dt | %age Breach AA and Below (Operational Limit) | $= MAX(0, cu - dc)$ |
| du | %age Breach AA and Below (Eligible Limit) | $= MAX(0, cu - db)$ |
| dv | %age Breach AAA and Below (Operational Limit) | $= MAX(0, ct - da)$ |
| dw | %age Breach AAA and Below (Eligible Limit) | $= MAX(0, ct - cz)$ |
| dx | Eligible Penalty ( B and Below) | $= MIN(cs, dm)$ |
| dy | Non Operational Penalty ( B and Below) | $= MIN(cs, MAX(0, dl - dm))$ |
| dz | Normal Cap Charge ( B and Below) | $= cs - dy - dx$ |
| ea | Total Cap Charge ( B and Below) | $= dx + dy + dz$ |
| eb | Eligible Penalty ( BB and Below) | $= MIN(cr, MAX(0, do - dx))$ |
| ec | Non Operational Penalty ( BB and Below) | $= MIN(cr, MAX(0, MAX(0, dn - do) - dy))$ |
| ed | Normal Cap Charge ( BB and Below) | $= cr - ec - eb$ |
| ee | Total Cap Charge ( BB and Below) | $= eb + ec + ed$ |
| ef | Eligible Penalty ( BBB and Below) | $= MIN(cq, MAX(0, dq - eb - dx))$ |
| eg | Non Operational Penalty ( BBB and Below) | $= MIN(cq, MAX(0, MAX(0, dp - dq) - ec - dy))$ |
| eh | Normal Cap Charge ( BBB and Below) | $= cq - eg - ef$ |
| ei | Total Cap Charge ( BBB and Below) | $= ef + eg + eh$ |
| ej | Eligible Penalty ( A and Below) | $= MIN(cp, MAX(0, ds - ef - eb - dx))$ |
| ek | Non Operational Penalty ( A and Below) | $= MIN(cp, MAX(0, MAX(0, dr - ds) - eg - ec - dy))$ |
| el | Normal Cap Charge ( A and Below) | $= cp - ek - ej$ |
| em | Total Cap Charge ( A and Below) | $= ej + ek + el$ |
| en | Eligible Penalty ( AA and Below) | $= MIN(co, MAX(0, du - ej - ef - eb - dx))$ |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

| Reference | Field Name | Description / Calculation |
|---|---|---|
| eo | Non Operational Penalty ( AA and Below) | $MIN(co, MAX(0, MAX(0, dt - du) - ek - eg - ec - dy))$ |
| ep | Normal Cap Charge ( AA and Below) | $= co - eo - en$ |
| eq | Total Cap Charge ( AA and Below) | $= ep + eo + en$ |
| er | Eligible Penalty ( AAA and Below) | $= MIN(cn, MAX(0, dw - en - ej - ef - eb - dx))$ |
| es | Non Operational Penalty ( AAA and Below) | $= MIN(cn, MAX(0, MAX(0, dv - dw) - eo - ek - eg - ec - dy))$ |
| et | Normal Cap Charge ( AAA and Below) | $= cn - es - er$ |
| eu | Total Cap Charge ( AAA and Below) | $= er + es + et$ |
| ev | % AAA Group Assets with Eligible Penalty | $= er / eu$ |
| ew | % AAA Group Assets with Non Operational Penalty | $= es / eu$ |
| ex | % AAA Group Assets with Normal Charge | $= et / eu$ |
| ey | % AA Group Assets with Eligible Penalty | $= en / eq$ |
| ez | % AA Group Assets with Non Operational Penalty | $= eo / eq$ |
| fa | % AA Group Assets with Normal Charge | $= ep / eq$ |
| fb | % A Group Assets with Eligible Penalty | $= ej / em$ |
| fc | % A Group Assets with Non Operational Penalty | $= ek / em$ |
| fd | % A Group Assets with Normal Charge | $= el / em$ |
| fe | % BBB Group Assets with Eligible Penalty | $= ef / ei$ |
| ff | % BBB Group Assets with Non Operational Penalty | $= eg / ei$ |
| fg | % BBB Group Assets with Normal Charge | $= eh / ei$ |
| fh | % BB Group Assets with Eligible Penalty | $= eb / ee$ |
| fi | % BB Group Assets with Non Operational Penalty | $= ec / ee$ |
| fj | % BB Group Assets with Normal Charge | $= ed / ee$ |
| fk | % B Group Assets with Eligible Penalty | $= dx / ea$ |
| fl | % B Group Assets with Non Operational Penalty | $= dy / ea$ |
| fm | % B Group Assets with Normal Charge | $= dz / ea$ |
| fn | Normal Capital Charge Against each Asset | $= cl \times cm \times$ (relevant "% Rating Group Assets with Normal Charge") , this is from one of the following: ex, fa, fd, fg, fj, fm |
| fo | Non Operational Penalty against each Asset | $= cl \times cm \times 1.1 \times$ (relevant "% Rating Group Assets with Non Operational Penalty") , this is from one of the following: ew, ez, fc, ff, fi, fl |
| fp | Eligible Penalty against each | $= cl \times$ (relevant "% Rating Group Assets with Non Eligible |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                                      BNYM10185515

| Reference | Field Name | Description / Calculation |
|---|---|---|
| | Asset | Penalty") , this is from one of the following: ev, ey, fb, fe, fh, fk |
| fq | Total Capital Requirement for each Asset | = fn + fo + fp |
| fr | Base Capital Requirement | = cl x cm ( for each asset) |
| fs | r ( % Rating) | = fq − fr   (For each asset) |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

### 4.9.9.4.   Group C

C – Total Additional Capital Charge for Group C

= Sum ((Sum( r (Monoline))+ Sum( r (Currency)) + Sum( r (Fixed Rate) + Sum( r (Servicer)) + Sum( r (RegionCountry)))

**Step 1**

The Total Additional Capital Charge Required for Group C is determined by calculating the Additional Capital requirement against each Eligible Investment after testing against six sets of limits:

- Insurer Guaranteed Structured Finance Securities limits (i.e. Tag = Monoline)
- Key Country limits
- Key Region Limits
- Currency limits
- Fixed Rate Securities limits
- Servicer Exposure limits

Therefore, apply **Method 1** to determine the Additional Capital Charge for each investment after being grouped and tested against the limits for each group. I.e. Country, Currency, Fixed Rate Securities etc.

These limits have been defined in five Portfolio Parameter Tests:

- <u>Insurer Guaranteed Structured Finance Securities Test</u>
- <u>Key Country Concentration Test</u>
- <u>Currency Concentration Test</u>
- <u>Maximum % Fixed Rate Securities Test</u>
- <u>Maximum Servicer Exposure Test</u> (This test has changed and the calculation of the additional Capital Requirement resulting from breaching either the Operational or Eligible Limit which is now specific to each Servicer will need to be incorporated here)

This will result in returning six sets of Additional Capital Charge for each investment.

- r (Monoline)
- r (Country)
- r (Region)
- r (Currency)
- r (Fixed Rate)
- r (Servicer)

(r = Additional Capital Charge for each investment –see above)

Each set of Additional Capital Charge in this case have been calculated based on testing breaches against different parameters except for the Country and Region groups.

In this case Countries are grouped up to Regions similar to the way Sub Sectors are grouped up to Sectors which in turn are grouped up to Investment Classes within Group A.

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                                              BNYM10185517

**Step 2**

Therefore, a similar method as that applied within step 2 of the Group A calculation will need to be applied so that a single set of Additional Capital Charges can be determined against breaching Country and Region limits.

The result of which will be referred to as:

- r (RegionCountry)

Therefore the next step is to determine which Additional Capital Charge for an investment is actually used between breaching the Country and Region limits which will be used to determine "C"

| Reference | Field Name | Description / Calculation |
|---|---|---|
| ac | Product ID | Product.ProductID |
| ad | r (Country) | Additional Capital Charge against Country Limits |
| ae | r (Country) Grouped by Region | = Sum "r (Country)" grouped by Region |
| af | r (Region) | Additional Capital Charge against Region Limits |
| ag | r (Region ) Grouped by Region | = Sum "r (Region)" grouped by Region |
| ah | r (RegionCountry) | = IF (ag > ae, af, ad) |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                                                          BNYM10185518

### 4.9.10. **Total Hedge Additional Capital Requirement (Q)**

An Excel Extract will also be produced to support the calculation of the Total Additional Capital Requirement (Q).

Total Hedge Additional Capital Required = Q

Q = sum ( r )

## 4.9.10.1. Methodology

### Method 2

This method should be used for determining the Hedge Additional Capital Charge for each Derivative where the Net Market Value against the Hedge Counterparty (Parent) is positive.

Reference should be made to the "Amended Market Value of Hedge Counterparty Exposure" report which is grouped by parent and the Market Value of each derivative is only adjusted when the Net Market Value of the Hedge Counterparty (Parent) for the particular derivative is positive.

This is similar to Method 1 described when calculating "Additional Capital Requirement (P)" above, except that in this case the Market Value is used as a percentage of Mark Total Portfolio Value and only calculated if the net market value against the Hedge Counterparty (Parent) is positive.

| Reference | Field Name | Description / Calculation |
|---|---|---|
| a | Product ID | Product.ProductID |
| b | Notional | USD Factored Notional |
| c | Market Value | See Definition – Market Value above |
| **d** | **Grouped by** | **Group by Single Obligor (Parent)** |
| e | Base Capital Haircut | See Base Capital Requirement above |
| f | % age Mark TPV by Group | IF((Sum of c by Group) > 0, ((Sum of c by Group) / Mark Total Portfolio Value) (see above), 0 ) |
| g | Operational Limit | Operational Limit associated with the group (see limits set within Max Hedge Single Obligor - % Mark Total Portfolio Value Test) |
| h | Eligible Limit | Eligible Limit associated with the group (see limits set within Max Hedge Single Obligor - % Mark Total Portfolio Value Test) |
| i | Eligible Limit Breach | MAX (0, f –h) |
| j | Operational Limit Breach | MAX(0, f - i – g ) |
| k | Eligible Penalty | = IF (f = 0, 0, (i / f)) |
| l | Non Operational Penalty | = IF (f = 0, 0, (j / f)) |
| m | %age Normal Capital Charge | = IF (f = 0, 0, (1 - l - k )) |
| n | Base Capital Requirement | = IF (f = 0, 0, (c x e )) |
| o | Normal Capital Charge | = IF (f = 0, 0, (c x m x e)) |
| p | Non Operational Capital Charge | = IF (f = 0, 0, (l x c x (e x 1.10))) |
| q | Eligible Capital Charge | = IF (f = 0, 0, (k x c)) |
| r | Additional Capital Charge | = ( o + p + q ) - n |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

## 4.10. Liquidity Tests

### 4.10.1.  MNCO Test

The Liquidity Tests shall comprise of the following tests:

- 1-Day MNCO Test
- 5-Day MNCO Test
- 10-Day MNCO Test
- 15-Day MNCO Test

### 4.10.1.1. Summary Report

| Report Name | MNCO Test |
|---|---|
| Report No | 2071 |

| MNCO Tests | Date | Net Cumulative Outflow | Repo Margin Call Provision Buffer | Test Outflow | Available Liquidity | Test Result |
|---|---|---|---|---|---|---|
| 1 Day MNCO Test | | | | | | |
| 5 Day MNCO Test | | | | | | |
| 10 Day MNCO Test | | | | | | |
| 15 Day MNCO Test | | | | | | |

**Definitions**

| Field | Description |
|---|---|
| MNCO Tests | Name of MNCO Test |
| Date | Date associated with Max Net Cumulative Outflow for each test (from Test Results for Net Cumulative Outflow |
| Net Cumulative Outflow | =MAX Outflow against relevant Day test ( as per existing test - from Test Results for Net Cumulative Outflow |
| Repo Margin Call Provision Buffer | Should be set to zero for closing since Rhinebridge will not be entering into any Repo Transactions (See Repo Margin Call Buffer below) |
| Test Outflow | Sum of (Net Cumulative Outflow) + ( Repo Margin Call Provision Buffer) |
| Available Liquidity | = Appropriate Available Liquidity from detail report below |
| Test Result | If Test Outflow = < Available Liquidity then PASS, otherwise FAIL |

### 4.10.1.2. Detail Report

| Report Name | Available Liquidity |
|---|---|
| Report No | 2070 |

| MNCO Test | Committed Liquidity | Breakable Deposits | Money Market Funds | Cash (USD Equivalent) | Liquidity Eligible Committed Repo | Haircut MV of all LEI Investments | Available Liquidity |
|---|---|---|---|---|---|---|---|
| 1 Day | xx | xx | xx | xx | xx | | xx |
| 5 Day | xx | xx | xx | xx | xx | | xx |
| 10 Day | xx | xx | xx | xx | xx | xx | xx |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

| MNCO Test | Committed Liquidity | Breakable Deposits | Money Market Funds | Cash (USD Equivalent) | Liquidity Eligible Committed Repo | Haircut MV of all LEI Investments | Available Liquidity |
|---|---|---|---|---|---|---|---|
| 15 Day | xx | xx | xx | xx | xx | xx | xx |

**Definitions**

| Field | Description | | |
|---|---|---|---|
| MNCO Tests | Name of MNCO Test | | |
| Committed Liquidity | To be provided by Rhinebridge Finance (Enter into Fund Parameter table) | | |
| Breakable Deposits | = Total (USD Factored Notional) from Breakable Deposits Report (see below) | | |
| Money Market Funds | = Total (USD Factored Notional) from Money Market Funds (see below) | | |
| Liquidity Eligible Committed Repo | = D from Liquidity Eligible Committed Repo report below | | |
| Haircut MV of all LEI Investments | = Total Haircut MV of LEI from Haircut MV of all LEI Investments Report (see below) | | |
| Available Liquidity | 1 Day | | = Committed Liquidity + Breakable Deposits + Money Market Funds + Liquidity Eligible Committed Repo |
| | 5 Day | | = Committed Liquidity + Breakable Deposits + Money Market Funds + Liquidity Eligible Committed Repo |
| | 10 Day | | = Committed Liquidity + Breakable Deposits + Money Market Funds + Liquidity Eligible Committed Repo + Haircut MV of all LEI Investments |
| | 15 Day | | = Committed Liquidity + Breakable Deposits + Money Market Funds + Liquidity Eligible Committed Repo + Haircut MV of all LEI Investments |

### 4.10.1.3. Detail Report

| Report Name | Net Cumulative Outflow |
|---|---|
| Report No | 2069 |

**Definition**

- Existing report
- No other change is required

### 4.10.2.   Haircut MV of all LEI

[IKB] Subject to final clarification from Rating Agencies

NB: Added HEL as well as introduced haircuts related to Fitch Rating

| Report Name | Liquidity Eligible Investments |
|---|---|
| Report No | 2052 |

| ProductID | Counterparty | Deemed Rating | Sub Sector | Country | CCY | WAL | Fixed / Floating | Market Value | Haircut | Haircut MV of LEI |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **Total** | | | | | | | | | | |

**Definition**

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

- Only Investments where the Counterparty associated with the investment has been tagged as LEI (Liquidity Eligible Investment) and not tagged as "Potential Committed Repo Investment"

| Field | Description |
|---|---|
| Product ID | Product.ProductID |
| Counterparty | Name of Child Counterparty associated with investment |
| Deemed Rating | Specific Agency rating (i.e. S&P or Moodys) |
| Sub Sector | This is the Sub Sector against the child counterparty associated with investment. |
| Country | Country against the Child Counterparty associated with the Investment |
| Currency | Currency of the Investment |
| WAL | Average life of investment |
| Fixed / Floating | Fixed or Floating |
| Market Value | Market Value of Investment (see Definitions – Market Value above) |
| Haircut | The Haircut can be determined based on (see Appendix H) **NB: The Appendix needs to be updated with Sub Sector, Currency and Country fields**<br>NB Haircuts are shown as percentages in Appendix H and therefore should be divided by 100.<br>■ Deemed Rating<br>■ Sub Sector<br>■ Country<br>■ Currency<br>■ WAL<br>■ Fixed or Floating<br>**If the Investment does not meet any of the above requirements within Appendix H then the haircut should be set to 1.0** |
| Haircut MV of LEI | Market Value x (1 – Haircut) |
| Total Haircut MV of LEI | Sum of Available Liquidity |

### 4.10.3.   Breakable Deposits

| Report Name | Breakable Deposits |
|---|---|
| Report No | 2026 |

| Product ID | Counterparty | Deemed Rating | Par Value | Market Value |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
| **Total** |  |  | **x.XXXXXX** | **x.XXXXXX** |

**Definition**

- Only Investments where the Counterparty associated with the investment has been tagged as Breakable Deposits

| Field | Description |
|---|---|
| Product ID | Product.ProductID |
| Counterparty | Name of Child Counterparty |
| Deemed Rating | Specific Agency rating (i.e. S&P or Moodys) |
| USD Factored Notional | USD Factored Notional |
| Market Value | Market Value of Investment (see Definitions – Market Value above) |
| Total (USD Factored Notional) | Sum of USD Factored Notional |
| Total (Market Value) | Sum of Market Value |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

BNYM10185522

### 4.10.4.   Money Market Funds

| Report Name | Money Market Funds |
|---|---|
| Report No | 2018 |

| Product ID | Counterparty | Deemed Rating | Par Value | Market Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| **Total** | | | **x.xxxxxx** | **x.xxxxxx** |

**Definition**

- **Only Investments where TradeType = MMF**

| Field | Description |
|---|---|
| Product ID | Product.ProductID |
| Counterparty | Name of Child Counterparty |
| Deemed Rating | Specific Agency rating (i.e. S&P or Moodys) |
| Par Vlaue | Par Value |
| Market Value | Market Value of Investment (see Definitions – Market Value above) |
| Total (USD Factored Notional) | Sum of USD Factored Notional |
| Total (Market Value) | Sum of Market Value |

### 4.10.5.   Liquidity Eligible Committed Repo

| Report Name | Liquidity Eligible Committed Repo |
|---|---|
| Report No | 2055 |

| Potential Committed Repo Investment Funding Value (A) | Total Undrawn Committed Repo Facility (B) | Repo Limitation Test LECR Cap (C) | Liquidity Eligible Committed Repo( LECR) |
|---|---|---|---|
| | | | |

**Definition**

| Field | Reference | Description |
|---|---|---|
| Potential Committed Repo Investment Funding Value | A | = Total Potential Committed Repo Investment Funding Value from Section 2 of the Potential Committed Repo Investment Funding Value report below |
| Total Undrawn Committed Repo Facitility | B | = Total Committed Repo Facility from Section 1 of the Potential Committed Repo Investment Funding Value report below (Assume that for Closing Rhinebridge will not be entering into any Repo Transactions and therefore the Repo Facility has not been reduced by the Repo Investment Funding Value) |
| Repo Limitation Test LECR Cap | C | Result from Repo Limitation Test LECR Cap (see below) |
| Liquidity Eligible Committed Repo (LECR) | D | = MIN ( A, B, C) |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                                      BNYM10185523

### 4.10.6.  Potential Committed Repo Investment Funding Value

Before the Potential Committed Repo Investment Funding Value can be determined a table where the Committed Repo Facility and the details against each facility must be stored in a table as follows:

For example

| Provider | Repo Facility (millions) | Haircut |
|---|---|---|
| Provider 1 | 500.000000 | 1.00001 |
| Provider 2 | 750.000000 | 1.00003 |
| Provider 3 | 800.000000 | 1.00004 |

The Potential Committed Repo Investment Funding Value can then be determined in shown in the following Report

### 4.10.6.1. Summary

| Report Name | Potential Committed Repo Investment Funding Value |
|---|---|
| Report No | 2057 |

- Only Investments that have been tagged as
    - Liquidity Eligible Investment and
    - Potential Committed Repo Investment

| Product ID | USD Factored Notional | Market Value | Weighted Haircut Value | Potential Committed Repo Investment Funding Value |
|---|---|---|---|---|
| B_BOND1 | 10.000000 | 10.001000 | 1.0002100 | 9.998854 |
| B_BOND2 | 15.000000 | 15.001500 | 1.0002100 | 14.998281 |
| B_BOND3 | 25.000000 | 25.002500 | 1.0002100 | 24.997135 |
| B_BOND4 | 15.000000 | 15.001500 | 1.0002100 | 14.998281 |
| B_BOND5 | 12.000000 | 12.001200 | 1.0002100 | 11.998625 |
| B_BOND6 | 45.000000 | 45.004500 | 1.0002100 | 44.994843 |
| B_BOND7 | 20.000000 | 20.002000 | 1.0002100 | 19.997708 |
| **Total** | **142.000000** | **142.014200** | | **141.983725** |

Definition

- Only Investments that have been tagged as
    - Liquidity Eligible Investment and
    - Potential Committed Repo Investment

| Field | Reference | Definition |
|---|---|---|
| Product ID | | Product.ProductID |
| USD Factored Notional | G | USD Factored Notional of the Investment |
| Market Value | H | Market Value of Investment (see Definitions – Market Value above) |
| Weighted Haircut Value | I | = F (from Section 1 = Total Weighted Haircut Value) |
| Potential Committed Repo Investment Funding | J | = H x I (MV multiply by Weighted Haircut Value) |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL
BNYM10185524

| Field | Reference | Definition |
|-------|-----------|------------|
| Value | | |
| Total USD Factored Notional | K | = Sum(G) |
| Total Market Value | L | = Sum (H) |
| Total Potential Committed Repo Investment Funding Value | M | = Sum(J) |

### 4.10.6.2. Detail Report

| Report Name | Liquidity Committed Repo Facility |
|-------------|-----------------------------------|
| Report No | 2056 |

| Provider | Repo Facility | %age of Total Commited Repo Facility | Haircut | Weighted Haircut Value |
|----------|---------------|--------------------------------------|---------|------------------------|
| Provider 1 | 500.000000 | 25.39% | 1.00001 | 0.24393 |
| Provider 2 | 750.000000 | 36.59% | 1.00003 | 0.36593 |
| Provider 3 | 800.000000 | 39.02% | 1.00004 | 0.39036 |
| **Total** | **2,050.000000** | **100.00%** | | **1.00021** |

Definition

| Field | Reference | Definition |
|-------|-----------|------------|
| Provider | | Name of Repo Facility Provider from the table where details are stored |
| Repo Facility | A | Amount of Repo Facility |
| %age of Total Committed Repo Facility | B | = A / E   The Repo Facility from each provider divided Total Repo Facility |
| Haircut | C | Haircut associated with each Repo Facility |
| Weighted Haircut Value | D | = B * C |
| Total Repo Facility | E | = Sum (A) |
| Total Weighted Haricut | F | = Sum (D) |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL                                                                 BNYM10185525

### 4.10.7.   Repo Limitation Test LECR Cap

| Report Name | Repo Limitation Test LECR Cap |
|---|---|
| Report No | 2073 |

For Closing since Rhinebridge will not be entering into any Repo Transactions this test will always PASS, since the result of:

(( 10% - ( Repo Investment Funding Value / Senior Funding)) x Senior Funding > = 0

Where:

- Repo Investment Funding Value = Zero (since there are no Repo Transactions, hence no Repo Investments)
- Senior Funding = Total Effective Notional Value of the Senior Funding = Total Market of all Senior Debt Obligation ( see "Average Cost Analysis (Senior Notes)" Report

### 4.10.8.   Repo Margin Call Provision Buffer

Since for Closing Rhinebridge will not be entering into any Repo Transactions this will be set to zero

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

## 4.11. Market Sensitivity Tests

### 4.11.1.1. Summary Report

| Report Name | Sensitivities Summary (Rhinebridge plc) |
|---|---|
| Report No | 2031 |

| Category | Test | Sensitivity | Net Asset Value | Amended Net Asset Value | %age Change | Limit (bp) | Test Result |
|---|---|---|---|---|---|---|---|
| **Parallel Yield Curve Shift** | | | | | | | |
| | Parallel Yield Curve Shift 1Bp up | | | | | 0.2 | |
| | Parallel Yield Curve Shift 1Bp down | | | | | 0.2 | |
| | Parallel Yield Curve Shift 100 Bp up | | | | | 20.0 | |
| | Parallel Yield Curve Shift 100 Bp down | | | | | 20.0 | |
| **Point Yield Curve Shift** | | | | | | | |
| | One Month Parallel Shift 1Bp up | | | | | 0.2 | |
| | Three Month Parallel Shift 1Bp up | | | | | 0.2 | |
| | Six Month Parallel Shift 1Bp up | | | | | 0.2 | |
| | Nine Month Parallel Shift 1Bp up | | | | | 0.2 | |
| | Twelve Month Parallel Shift 1Bp up | | | | | 0.2 | |
| | Two Year Parallel Shift 1Bp up | | | | | 0.2 | |
| | Three Year Parallel Shift 1Bp up | | | | | 0.2 | |
| | Four Year Parallel Shift 1Bp up | | | | | 0.2 | |
| | Five Year Parallel Shift 1Bp up | | | | | 0.2 | |
| | Seven Year Parallel Shift 1Bp up | | | | | 0.2 | |
| | Ten Year Parallel Shift 1Bp up | | | | | 0.2 | |
| | Fifteen Year Parallel Shift 1Bp up | | | | | 0.2 | |
| | Thirty Year Parallel Shift 1Bp up | | | | | 0.2 | |
| | One Month Parallel Shift 1Bp down | | | | | 0.2 | |
| | Three Month Parallel Shift 1Bp down | | | | | 0.2 | |
| | Six Month Parallel Shift 1Bp down | | | | | 0.2 | |
| | Nine Month Parallel Shift 1Bp down | | | | | 0.2 | |
| | Twelve Month Parallel Shift 1Bp down | | | | | 0.2 | |
| | Two Year Parallel Shift 1Bp down | | | | | 0.2 | |
| | Three Year Parallel Shift 1Bp down | | | | | 0.2 | |
| | Four Year Parallel Shift 1Bp down | | | | | 0.2 | |
| | Five Year Parallel Shift 1Bp down | | | | | 0.2 | |
| | Seven Year Parallel Shift 1Bp down | | | | | 0.2 | |
| | Ten Year Parallel Shift 1Bp down | | | | | 0.2 | |
| | Fifteen Year Parallel Shift 1Bp down | | | | | 0.2 | |
| | Thirty Year Parallel Shift 1Bp down | | | | | 0.2 | |
| | One Month Parallel Shift 100 Bp up | | | | | 20.0 | |
| | Three Month Parallel Shift 100 Bp up | | | | | 20.0 | |
| | Six Month Parallel Shift 100 Bp up | | | | | 20.0 | |
| | Nine Month Parallel Shift 100 Bp up | | | | | 20.0 | |
| | Twelve Month Parallel Shift 100 Bp up | | | | | 20.0 | |
| | Two Year Parallel Shift 100 Bp up | | | | | 20.0 | |
| | Three Year Parallel Shift 100 Bp up | | | | | 20.0 | |
| | Four Year Parallel Shift 100 Bp up | | | | | 20.0 | |
| | Five Year Parallel Shift 100 Bp up | | | | | 20.0 | |
| | Seven Year Parallel Shift 100 Bp up | | | | | 20.0 | |
| | Ten Year Parallel Shift 100 Bp up | | | | | 20.0 | |
| | Fifteen Year Parallel Shift 100 Bp up | | | | | 20.0 | |
| | Thirty Year Parallel Shift 100 Bp up | | | | | 20.0 | |
| | One Month Parallel Shift 100 Bp down | | | | | 20.0 | |
| | Three Month Parallel Shift 100 Bp down | | | | | 20.0 | |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL          BNYM10185527

| Category | Test | Sensitivity | Net Asset Value | Amended Net Asset Value | %age Change | Limit (bp) | Test Result |
|---|---|---|---|---|---|---|---|
| | Six Month Parallel Shift 100 Bp down | | | | | 20.0 | |
| | Nine Month Parallel Shift 100 Bp down | | | | | 20.0 | |
| | Twelve Month Parallel Shift 100 Bp down | | | | | 20.0 | |
| | Two Year Parallel Shift 100 Bp down | | | | | 20.0 | |
| | Three Year Parallel Shift 100 Bp down | | | | | 20.0 | |
| | Four Year Parallel Shift 100 Bp down | | | | | 20.0 | |
| | Five Year Parallel Shift 100 Bp down | | | | | 20.0 | |
| | Seven Year Parallel Shift 100 Bp down | | | | | 20.0 | |
| | Ten Year Parallel Shift 100 Bp down | | | | | 20.0 | |
| | Fifteen Year Parallel Shift 100 Bp down | | | | | 20.0 | |
| | Thirty Year Parallel Shift 100 Bp down | | | | | 20.0 | |
| **FX Sensitivity** | | | | | | | |
| | Spot Foreign Exchange 1% Up | | | | | 2.0 | |
| | Spot Foreign Exchange 1% Down | | | | | 2.0 | |
| | Spot Foreign Exchange 10% Up | | | | | 20.0 | |
| | Spot Foreign Exchange 10% Down | | | | | 20.0 | |

**Definition**

- **Based on existing Sensitivities Summary Report**

| Field | Description | |
|---|---|---|
| Category | **Parallel Yield Curve Shift** | Results of Parallel shifting the Yield Curve by 1 bp and 100 bp up and down. Existing reports tests against the highest positive sensitivity, however, the Rhinebridge sensitivity tests should test against the each sensitivity after parallel shift of the Yield Curve by 1bp up and then 1bp down as well as 100bp up and 100bp down. See additional detail reports below. |
| | **Point Yield Curve Shift** | Results of shifting each point on the Yield Curve independent of all other points by 1 bp and down. Existing reports only tested against the sensitivity after shifting each individual point on the Yield Curve by 1bp up, however, the tests should be performed against the resulting sensitivity after shifting each point on the Yield curve by 1bp and 1bp down as well as 100bp up and 100bp down. |
| | **FX Sensitivity** | Results of changing the value of each currency relative to the US Dollar by 1% (up and down) and then 10% (up and Down). Existing reports tests against 1% up and down only, however, additional tests against a change in the FX rate by 10% up and down should also be tested. |
| Tests | Details of each test as defined above | |
| Sensitivity | Total USD Sensitivity (see existing Reports) | |
| Net Asset Value | See Definition – Net Asset Value above | |
| Amended Net Asset Value | Net Asset Value + Sensitivity | |
| %age Change (bp) | =ABS(1-(Amended_NAV/NAV))*10000 | |
| Limit | See limits in report above | |
| Result | =IF(%age_Change<=Limit,"PASS","FAIL") | |

## 4.11.1.2. Detail Reports

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

### *Parallel Yield Curve Summary 1bp up and down*

| Report Name | Parallel Yield Curve Summary 1bp up and down |
|---|---|
| Report No | 2032 |

### *Point Yield Curve Summary 1bp up*

| Report Name | Point Yield Curve Summary 1bp up |
|---|---|
| Report No | 2036 |

### *Spot Foreign Exchange 1% up and down*

| Report Name | Spot Foreign Exchange 1% up and down |
|---|---|
| Report No | 2038 |

### *Parallel Yield Curve Summary 100 bp up and down*

| Report Name | Parallel Yield Curve Summary 100 bp up and down |
|---|---|
| Report No | 2033 |

### *Point Yield Curve Summary 1bp down*

| Report Name | Point Yield Curve Summary 1bp down |
|---|---|
| Report No | 2035 |

### *Point Yield Curve Summary 100 bp up*

| Report Name | Point Yield Curve Summary 100 bp up |
|---|---|
| Report No | 2037 |

### *Point Yield Curve Summary 100 bp down*

| Report Name | Point Yield Curve Summary 100 bp down |
|---|---|
| Report No | 2034 |

### *Spot Foreign Exchange 10% up and down*

| Report Name | Spot Foreign Exchange 10% up and down |
|---|---|
| Report No | 2039 |

### *Point Yield Curve 1bp Up Exposure*

| Report Name | Point Yield Curve 1bp Up Exposure |
|---|---|
| Report No | 2077 |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

### Point Yield Curve 1bp Down Exposure

| Report Name | Point Yield Curve 1bp Down Exposure |
|---|---|
| Report No | 2076 |

### Point Yield Curve 100bp Up Exposure

| Report Name | Point Yield Curve 100bp Up Exposure |
|---|---|
| Report No | 2078 |

### Point Yield Curve 100bp Down Exposure

| Report Name | Point Yield Curve 100bp Down Exposure |
|---|---|
| Report No | 2075 |

### Point Yield Curve 1bp Up Differences

| Report Name | Point Yield Curve 1bp Up Differences |
|---|---|
| Report No | 2081 |

### Point Yield Curve 1bp Down Differences

| Report Name | Point Yield Curve 1bp Down Differences |
|---|---|
| Report No | 2080 |

### Point Yield Curve 100bp Up Differences

| Report Name | Point Yield Curve 100bp Up Differences |
|---|---|
| Report No | 2082 |

### Point Yield Curve 100bp Down Differences

| Report Name | Point Yield Curve 100bp Down Differences |
|---|---|
| Report No | 2079 |

This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL                                                                      BNYM10185530

## 4.12. Other Tests

### 4.12.1.  Weighted Average Life of Senior Obligations Test

| Report Name | Weighted Average Life of Senior Debt Obligations Test |
|---|---|
| Report No | |

<table>
<tr><td colspan="4"><b>Rhinebridge PLC</b><br>Weighted Average Life of Senior Debt Obligations<br>Day, DD Month, YYYY</td></tr>
<tr><td><b>Test Name</b></td><td>Weighted Average Life of Senior Funding (Months)</td><td>Limit (Months)</td><td>Result</td></tr>
<tr><td>WAL of Senior Debt Obligations Test</td><td>XX.XXXXXX</td><td>3.0</td><td>PASS / FAIL</td></tr>
</table>

**Definition**

| Field | Definition |
|---|---|
| Weighted Average Life of Senior Funding (Months) | ("Weighted Average Life of the Programme" in the "Average Cost Analysis (Senior Notes)" report) * 12 |
| Limit (Months) | 3.0 |
| Result | = IF (WAL Senior Funding (Months) < Limit, "FAIL", "PASS") |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

## 4.13. F6.0 Standard Reports

| New / Existing | Report Name | Title | Report No |
|---|---|---|---|
| Existing | Funding Summary | Funding Summary | 5 |
| Existing | Average Cost Analysis (Senior Notes) | Average Cost Analysis – Senior Notes | 6 |
| Existing | Maturing Liabilities | Maturing Liabilities | 7 |
| Existing | Portfolio MV | Portfolio Market Values Report | 81 |
| Existing | What-If Breakdown | What-If Test Breakdown | 89 |
| Existing | What-If Detail | What-If Test Detailed Breakdown | 90 |
| Existing | Fund Pricing Summary | Fund Pricing Summary | 102 |
| Existing | Reporting Summary | Reporting Summary | 106 |
| | Average Yield Analysis | Average Yield Analysis | 107 |
| Existing | Monthly P&I Totals | Monthly P & I – Totals | 124 |
| Existing | NCO What If Detail | NCO What If Detail | 125 |
| Existing | NCO Headroom | Premium NCO Headroom | 126 |
| Existing | Funding Summary (3 months) | Funding Summary (3 months) | 129 |
| Existing (Excel) | Factored Notionals | | 133 |
| Existing (Excel) | Monthly S&P | | 134 |
| Existing (Excel) | Average Yield Analysis | | 135 |
| Existing (Excel) | Libor Rec | | 136 |
| Existing (Excel) | Broker Rec | | 137 |
| Existing | Liabilities By Date | Liabilities By Date | 141 |
| Existing | Forward Start Date Report | Forward Start Date Report | 147 |
| Existing | Liabilities by Date (Detail) | Liabilities by Date Detail | 157 |
| Existing | Swap and Bond Pricing | Swap and Bond Pricing | 159 |
| Existing | Maturing Assets – By Date Range | Maturing Assets – By Date Range | 160 |
| Existing | Maturing Assets – By Day | Maturing Assets By Day | 161 |
| | Liquid Assets Average Life | Liquid Assets Average Life | 164 |
| Existing | Liabilities Average Outstanding | Average Outstanding | 168 |
| Existing | Liabilities Average Outstanding Detail | Average Outstanding Detail | 169 |
| Existing | Transaction Summary | Transaction Summary | 170 |
| Existing | Premium-Discount Amortisation – ECP | Premium-Discount Amortisation – ECP | 179 |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

HIGHLY CONFIDENTIAL

## 4.14. F7.0 Fees and Expenses

### 4.14.1.1. Enter Unpaid Accrued Costs

Functionaility is required which allows Finance to enter the following Fees and Expenses in as a Percentage of Asset Par Value (expressed as Basis Points)

1. Senior Management Fee ( bp)
2. Annual Variable Expense (bp)
3. Annual Fixed Expenses (bp)

### 4.14.1.2. History

Users should also be able to view the history and details of each costs entered

### 4.14.2.    Permission

Users which the have the appropriate permissions should be able to

1. Enter / Edit Current Value
2. View Current Values / History

*This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

# 5. Acceptance Criteria

Acceptance criteria is based on EnSIS® functionality to support the requirements defined below:

| Functional Requirement | Acceptance Criteria |
| --- | --- |
| F1.0 | Ability to accurately enter trade information against agreed trade types |
| F2.0 | Ability to enter What If trades against agreed trade types |
| F3.0 | Ability to assign attributes to each position via the Counterparty Tag functionality within EnSIS® |
| F4.0 | All defined values are correctlty calculated and used as defined within each Test / Report |
| F5.0 | All Tests and Reports are produced as defined within the Functional Requirements above |
| F6.0 | The ability to access and run each standard EnSIS® Report as defined |

Client Acceptance will be the goal of UAT and will be scheduled to follow successful completion of System Testing.

UAT consists of:

1. Client Test Pack – Trade Plan / Test Schedule / Trade Details
2. Daily Trading Activity
3. Client verification of system functionality and output
4. Compilation and management of UAT issues list
5. Formal sign off required to signify end of UAT

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

BNYM10185534

# 6. End-User Interface Requirements

## 6.1.  End-User Characteristics

End Users will be categorized into 2 Groups:

| User | Description |
|------|-------------|
| Traders | 1.  Create New Counterpaties and assign Tags<br>2.  Ability to Enter Trades via Trade Blotter<br>3.  Ability to enter What if trades<br>4.  Run all Tests and Reports<br>5.  View access to all Position Information |
| Enquiry Only | 1.  View access to Counterparties<br>2.  View Access to Trades and Trade Blotter<br>3.  Run all Tests and Reports<br>4.  View access to all Position Information |

## 6.2.  End-User Objectives

Users requires the functionality outlined within this document to perform daily Compliance Testing and general administrative operation of the Fund.

*This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

# 7. Detailed Functional Workflow Diagrams



*This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                                    BNYM10185536

*This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

## 7.1. Functional Requirements Contributors

| Role | Name | eMail | Phone | Organization |
|------|------|-------|-------|--------------|
| Key Customer Contact(s) | | | | |
| Business Analyst Manger / Senior Business Analyst | Girish Mistry | gmistry@bankofny.com | 020 7964 6644 | QSR |
| Deal Structure / Fixed Income | Navindu Katugampola | Navindu.Katugampola@morgan stanley.com | 020 7677 4268 | Morgan Stanley |
| Asset Manager / Sponsor | Christian Rohde | Christian.Rohde@ikb-cam.de | +49 (211) 8221-3077 | IKB-CAM |
| Asset Manager / Sponsor | Neil Ryan | Neil.Ryan@ikb-cam.de | | IKB-CAM |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                                                 BNYM10185538

# 8. References

1. Rhinebridge PLC termsheet dated 12th Dec 2006 – "Agency Termsheet Draft 12 Dec 2006 MASTER.doc"

2. Discussions between Neil Ryan (IKB-CAM) , Christian Rohde (IKB-CAM) and Navindu Katugampola (Morgan Stanley)

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

BNYM10185539

# 9. Appendices

## 9.1.  Appendix B - S&P Base Capital Requirements for Cash Investments

| CDOs | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Years** | | | | | | | | | |
| **Deemed Rating** | **1** | **2** | **3** | **4** | **5** | **6** | **7** | **8** | **9** | **10** |
| AAA | 3.49 | 3.98 | 4.63 | 5.23 | 5.89 | 6.65 | 7.32 | 8.07 | 8.82 | 9.57 |
| AA+ | 3.58 | 4.16 | 4.91 | 5.61 | 6.36 | 7.21 | 7.97 | 8.80 | 9.62 | 10.44 |
| AA | 3.67 | 4.34 | 5.19 | 5.98 | 6.83 | 7.77 | 8.62 | 9.53 | 10.42 | 11.30 |
| AA- | 3.87 | 4.80 | 5.92 | 7.00 | 8.11 | 9.32 | 10.44 | 11.59 | 12.71 | 13.78 |
| A+ | 4.07 | 5.26 | 6.66 | 8.02 | 9.38 | 10.87 | 12.26 | 13.64 | 14.99 | 16.26 |
| A | 4.27 | 5.73 | 7.39 | 9.04 | 10.66 | 12.42 | 14.08 | 15.70 | 17.27 | 18.74 |
| A- | 4.62 | 6.35 | 8.29 | 10.17 | 11.96 | 13.88 | 15.63 | 17.31 | 18.89 | 20.35 |
| BBB+ | 4.97 | 6.98 | 9.19 | 11.30 | 13.27 | 15.33 | 17.18 | 18.92 | 20.51 | 21.95 |
| BBB | 5.33 | 7.61 | 10.08 | 12.42 | 14.57 | 16.78 | 18.73 | 20.52 | 22.13 | 23.55 |
| BBB- | 10.66 | 13.34 | 16.14 | 18.71 | 20.97 | 23.22 | 25.11 | 26.81 | 28.27 | 29.49 |
| BB+ | 15.99 | 19.06 | 22.20 | 24.99 | 27.37 | 29.65 | 31.49 | 33.09 | 34.40 | 35.44 |
| BB | 21.32 | 24.79 | 28.26 | 31.28 | 33.76 | 36.08 | 37.88 | 39.38 | 40.53 | 41.38 |
| BB- | 26.66 | 30.51 | 34.32 | 37.56 | 40.16 | 42.52 | 44.26 | 45.66 | 46.67 | 47.33 |
| < BB- | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

| CMBS | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Years** | | | | | | | | | |
| **Deemed Rating** | **1** | **2** | **3** | **4** | **5** | **6** | **7** | **8** | **9** | **10** |
| AAA | 3.18 | 3.66 | 4.19 | 4.77 | 5.42 | 5.96 | 6.72 | 7.46 | 8.20 | 8.96 |
| AA+ | 3.29 | 3.92 | 4.60 | 5.34 | 6.14 | 6.84 | 7.77 | 8.66 | 9.56 | 10.46 |
| AA | 3.41 | 4.17 | 5.01 | 5.91 | 6.86 | 7.72 | 8.82 | 9.86 | 10.91 | 11.95 |
| AA- | 3.55 | 4.46 | 5.46 | 6.52 | 7.61 | 8.62 | 9.86 | 11.04 | 12.21 | 13.37 |
| A+ | 3.69 | 4.75 | 5.90 | 7.12 | 8.35 | 9.52 | 10.91 | 12.22 | 13.52 | 14.79 |
| A | 3.84 | 5.04 | 6.35 | 7.72 | 9.10 | 10.42 | 11.96 | 13.40 | 14.83 | 16.22 |
| A- | 4.10 | 5.43 | 6.85 | 8.33 | 9.80 | 11.20 | 12.80 | 14.29 | 15.74 | 17.13 |
| BBB+ | 4.36 | 5.81 | 7.35 | 8.94 | 10.49 | 11.98 | 13.64 | 15.17 | 16.65 | 18.05 |
| BBB | 4.63 | 6.19 | 7.84 | 9.55 | 11.19 | 12.76 | 14.48 | 16.06 | 17.56 | 18.96 |
| BBB- | 10.74 | 11.92 | 14.51 | 16.42 | 18.21 | 19.89 | 21.67 | 23.27 | 24.74 | 26.09 |
| BB+ | 16.86 | 17.66 | 21.18 | 23.30 | 25.23 | 27.02 | 28.86 | 30.48 | 31.93 | 33.22 |
| BB | 22.98 | 23.40 | 27.85 | 30.17 | 32.26 | 34.16 | 36.05 | 37.69 | 39.12 | 40.34 |
| BB- | 29.10 | 29.14 | 34.51 | 37.05 | 39.28 | 41.29 | 43.24 | 44.90 | 46.31 | 47.47 |
| < BB- | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

| Credit Cards | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Years** | | | | | | | | | |
| **Deemed Rating** | **1** | **2** | **3** | **4** | **5** | **6** | **7** | **8** | **9** | **10** |
| AAA | 1.50 | 1.73 | 1.99 | 2.26 | 2.48 | 2.78 | 2.99 | 3.31 | 3.64 | 3.98 |
| AA+ | 1.57 | 1.84 | 2.15 | 2.47 | 2.78 | 3.18 | 3.50 | 3.89 | 4.28 | 4.69 |
| AA | 1.63 | 1.95 | 2.31 | 2.68 | 3.08 | 3.57 | 4.01 | 4.46 | 4.92 | 5.39 |
| AA- | 1.71 | 2.05 | 2.44 | 2.83 | 3.27 | 3.79 | 4.26 | 4.74 | 5.23 | 5.72 |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| A+ | 1.79 | 2.15 | 2.57 | 2.99 | 3.46 | 4.01 | 4.51 | 5.02 | 5.53 | 6.05 |
| A | 1.87 | 2.26 | 2.70 | 3.15 | 3.64 | 4.23 | 4.76 | 5.29 | 5.84 | 6.39 |
| A- | 2.12 | 2.61 | 3.16 | 3.74 | 4.38 | 5.03 | 5.61 | 6.23 | 6.86 | 7.49 |
| BBB+ | 2.37 | 2.96 | 3.62 | 4.34 | 5.11 | 5.83 | 6.46 | 7.18 | 7.89 | 8.60 |
| BBB | 2.63 | 3.31 | 4.08 | 4.93 | 5.85 | 6.63 | 7.31 | 8.12 | 8.92 | 9.71 |
| BBB- | 8.37 | 9.17 | 10.06 | 11.03 | 12.08 | 12.95 | 13.70 | 14.59 | 15.45 | 16.30 |
| BB+ | 14.12 | 15.03 | 16.03 | 17.14 | 18.31 | 19.27 | 20.10 | 21.06 | 21.99 | 22.89 |
| BB | 19.87 | 20.89 | 22.01 | 23.24 | 24.55 | 25.59 | 26.49 | 27.53 | 28.52 | 29.48 |
| BB- | 25.62 | 26.75 | 27.98 | 29.35 | 30.78 | 31.92 | 32.89 | 34.00 | 35.06 | 36.07 |
| < BB | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

**Auto Loans**

| Deemed Rating | Years | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| AAA | 1.60 | 2.01 | 2.46 | 2.95 | 3.42 | 3.96 | 4.42 | 4.97 | 5.53 | 6.10 |
| AA+ | 1.67 | 2.14 | 2.66 | 3.22 | 3.75 | 4.36 | 4.89 | 5.50 | 6.12 | 6.76 |
| AA | 1.74 | 2.27 | 2.86 | 3.48 | 4.08 | 4.76 | 5.36 | 6.03 | 6.72 | 7.41 |
| AA- | 1.86 | 2.48 | 3.18 | 3.91 | 4.61 | 5.40 | 6.12 | 6.91 | 7.71 | 8.51 |
| A+ | 1.97 | 2.70 | 3.49 | 4.34 | 5.14 | 6.05 | 6.89 | 7.79 | 8.69 | 9.60 |
| A | 2.09 | 2.91 | 3.81 | 4.77 | 5.68 | 6.70 | 7.65 | 8.66 | 9.68 | 10.69 |
| A- | 2.34 | 3.27 | 4.28 | 5.35 | 6.35 | 7.47 | 8.51 | 9.59 | 10.67 | 11.73 |
| BBB+ | 2.60 | 3.64 | 4.76 | 5.93 | 7.03 | 8.24 | 9.37 | 10.52 | 11.66 | 12.77 |
| BBB | 2.86 | 4.01 | 5.24 | 6.52 | 7.71 | 9.02 | 10.22 | 11.45 | 12.65 | 13.80 |
| BBB- | 8.66 | 10.02 | 11.45 | 12.91 | 14.24 | 15.67 | 16.98 | 18.28 | 19.52 | 20.70 |
| BB+ | 14.46 | 16.03 | 17.67 | 19.30 | 20.77 | 22.33 | 23.73 | 25.11 | 26.39 | 27.59 |
| BB | 20.26 | 22.05 | 23.88 | 25.69 | 27.30 | 28.99 | 30.49 | 31.93 | 33.27 | 34.48 |
| BB- | 26.07 | 28.06 | 30.09 | 32.08 | 33.83 | 35.64 | 37.24 | 38.76 | 40.14 | 41.38 |
| < BB- | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

**RMBS**

| Deemed Rating | Years | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| AAA | 1.74 | 2.03 | 2.26 | 2.62 | 2.97 | 3.26 | 3.68 | 4.09 | 4.50 | 4.92 |
| AA+ | 1.80 | 2.14 | 2.41 | 2.82 | 3.21 | 3.56 | 4.02 | 4.47 | 4.93 | 5.40 |
| AA | 1.86 | 2.24 | 2.57 | 3.02 | 3.46 | 3.85 | 4.37 | 4.86 | 5.37 | 5.87 |
| AA- | 1.97 | 2.42 | 2.82 | 3.36 | 3.88 | 4.36 | 4.97 | 5.55 | 6.14 | 6.73 |
| A+ | 2.07 | 2.59 | 3.07 | 3.70 | 4.29 | 4.87 | 5.57 | 6.24 | 6.91 | 7.59 |
| A | 2.18 | 2.77 | 3.32 | 4.03 | 4.71 | 5.38 | 6.17 | 6.93 | 7.69 | 8.45 |
| A- | 2.41 | 3.08 | 3.72 | 4.50 | 5.24 | 5.96 | 6.81 | 7.60 | 8.39 | 9.17 |
| BBB+ | 2.65 | 3.40 | 4.11 | 4.96 | 5.77 | 6.55 | 7.44 | 8.28 | 9.10 | 9.90 |
| BBB | 2.89 | 3.71 | 4.50 | 5.43 | 6.29 | 7.14 | 8.08 | 8.95 | 9.81 | 10.62 |
| BBB- | 9.59 | 10.55 | 11.46 | 12.49 | 13.42 | 14.32 | 15.26 | 16.12 | 16.97 | 17.76 |
| BB+ | 16.29 | 17.38 | 18.43 | 19.55 | 20.56 | 21.51 | 22.45 | 23.29 | 24.13 | 24.90 |
| BB | 22.99 | 24.22 | 25.39 | 26.62 | 27.69 | 28.70 | 29.63 | 30.46 | 31.29 | 32.04 |
| BB- | 29.69 | 31.06 | 32.35 | 33.68 | 34.82 | 35.89 | 36.82 | 37.62 | 38.46 | 39.18 |
| < BB- | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

**Student Loans**

| Deemed Rating | Years | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| AAA | 1.53 | 1.81 | 2.09 | 2.37 | 2.65 | 2.91 | 3.07 | 3.38 | 3.71 | 4.04 |

This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.
Any distribution or reproduction without the permission of The Bank of New York is prohibited.

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| AA+ | 2.00 | 2.42 | 2.83 | 3.30 | 3.76 | 4.21 | 4.61 | 5.08 | 5.60 | 6.13 |
| AA | **2.46** | **3.04** | **3.57** | **4.24** | **4.88** | **5.50** | **6.15** | **6.77** | **7.50** | **8.23** |
| AA- | 2.58 | 3.26 | 3.90 | 4.69 | 5.45 | 6.19 | 6.97 | 7.70 | 8.55 | 9.39 |
| A+ | 2.70 | 3.48 | 4.24 | 5.15 | 6.01 | 6.89 | 7.78 | 8.64 | 9.60 | 10.55 |
| A | **2.82** | **3.71** | **4.57** | **5.60** | **6.58** | **7.58** | **8.60** | 9.57 | **10.64** | 11.71 |
| A- | 3.08 | 4.08 | 5.07 | 6.21 | 7.28 | 8.37 | 9.47 | 10.50 | 11.62 | 12.71 |
| BBB+ | 3.34 | 4.46 | 5.56 | 6.81 | 7.98 | 9.15 | 10.33 | 11.43 | 12.59 | 13.72 |
| BBB | **3.60** | **4.84** | **6.05** | **7.41** | **8.67** | **9.94** | **11.20** | **12.35** | **13.57** | **14.73** |
| BBB- | 9.51 | 10.96 | 12.39 | 13.92 | 15.31 | 16.68 | 18.01 | 19.21 | 20.44 | 21.58 |
| BB+ | 15.42 | 17.09 | 18.72 | 20.42 | 21.94 | 23.42 | 24.82 | 26.07 | 27.31 | 28.44 |
| BB | **21.33** | **23.22** | **25.05** | **26.93** | **28.57** | **30.16** | **31.63** | **32.93** | **34.18** | **35.30** |
| BB- | 27.24 | 29.35 | 31.39 | 33.44 | 35.20 | 36.90 | 38.45 | 39.78 | 41.06 | 42.15 |
| < BB- | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

| HELs | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Years | | | | | |
| Deemed Rating | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| AAA | **2.32** | **2.77** | **3.16** | **3.70** | **4.22** | **4.71** | **5.23** | **5.72** | **6.32** | **6.92** |
| AA+ | 2.39 | 2.91 | 3.36 | 3.97 | 4.55 | 5.10 | 5.67 | 6.22 | 6.86 | 7.51 |
| AA | **2.47** | **3.05** | **3.56** | **4.24** | **4.88** | **5.49** | **6.12** | **6.71** | **7.41** | **8.09** |
| AA- | 2.59 | 3.29 | 3.91 | 4.71 | 5.47 | 6.21 | 6.96 | 7.67 | 8.46 | 9.24 |
| A+ | 2.72 | 3.52 | 4.26 | 5.18 | 6.06 | 6.93 | 7.80 | 8.62 | 9.52 | 10.39 |
| A | **2.84** | **3.76** | **4.60** | **5.66** | **6.65** | **7.64** | **8.64** | 9.57 | **10.57** | 11.54 |
| A- | 3.10 | 4.12 | 5.07 | 6.20 | 7.25 | 8.28 | 9.28 | 10.20 | 11.16 | 12.07 |
| BBB+ | 3.36 | 4.48 | 5.53 | 6.74 | 7.84 | 8.91 | 9.92 | 10.82 | 11.75 | 12.60 |
| BBB | **3.63** | **4.85** | **5.99** | **7.29** | **8.44** | **9.54** | **10.56** | **11.45** | **12.34** | **13.13** |
| BBB- | 9.52 | 10.90 | 12.20 | 13.55 | 14.72 | 15.78 | 16.72 | 17.51 | 18.28 | 18.92 |
| BB+ | 15.42 | 16.96 | 18.40 | 19.82 | 20.99 | 22.02 | 22.88 | 23.58 | 24.22 | 24.72 |
| BB | **21.32** | **23.02** | **24.60** | **26.09** | **27.27** | **28.27** | **29.04** | **29.64** | **30.16** | **30.51** |
| BB- | 27.22 | 29.07 | 30.80 | 32.36 | 33.55 | 34.51 | 35.20 | 35.71 | 36.10 | 36.31 |
| < BB- | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

| Cash Equivalents (Short Term Rating) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Years | | | | | |
| Deemed Rating | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| A-1+ | 0.0019% | 0.0019% | 0.0019% | 0.0019% | 0.0019% | 0.0019% | 0.0019% | 0.0019% | 0.0019% | 0.0019% |
| A-1 | 0.0113% | 0.0113% | 0.0113% | 0.0113% | 0.0113% | 0.0113% | 0.0113% | 0.0113% | 0.0113% | 0.0113% |
| A-2 | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| A-3 | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| B | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

BNYM10185542

## 9.2. Appendix C - Moody's Base Capital Requirements for Cash Investments (6 Month WAL Senior Liabilities)

**Generic Haircuts**

| Deemed Rating | Years | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| Aaa | **2.17** | **2.59** | **3.01** | **3.50** | **3.92** | **4.34** | **5.04** | 5.67 | 6.37 | **7.00** |
| Aa1 | 2.71 | 3.24 | 3.76 | 4.38 | 4.90 | 5.43 | 6.30 | 7.09 | 7.96 | 8.75 |
| Aa2 | **3.26** | **3.89** | **4.52** | **5.25** | **5.88** | **6.51** | **7.56** | **8.51** | 9.56 | **10.50** |
| Aa3 | 3.62 | 4.32 | 5.02 | 5.83 | 6.53 | 7.23 | 8.40 | 9.45 | 10.62 | 11.67 |
| A1 | 3.98 | 4.75 | 5.52 | 6.42 | 7.19 | 7.96 | 9.24 | 10.40 | 11.68 | 12.83 |
| A2 | **4.34** | **5.18** | **6.02** | **7.00** | **7.84** | **8.68** | **10.08** | **11.34** | **12.74** | **14.00** |
| A3 | 5.24 | 6.26 | 7.27 | 8.46 | 9.47 | 10.49 | 12.18 | 13.70 | 15.39 | 16.92 |
| Baa1 | 6.15 | 7.34 | 8.53 | 9.92 | 11.11 | 12.30 | 14.28 | 16.07 | 18.05 | 19.83 |
| Baa2 | **7.05** | **8.42** | **9.78** | 11.38 | 12.74 | **14.11** | **16.38** | 18.43 | **20.70** | 22.75 |
| Baa3 | 8.32 | 9.93 | 11.54 | 13.42 | 15.03 | 16.64 | 19.32 | 21.74 | 24.42 | 26.83 |
| Ba1 | 9.58 | 11.44 | 13.29 | 15.46 | 17.31 | 19.17 | 22.26 | 25.04 | 28.13 | 30.92 |
| Ba2 | **10.85** | **12.95** | **15.05** | **17.50** | **19.60** | **21.70** | **25.20** | **28.35** | **31.85** | **35.00** |
| Ba3 | 12.12 | 14.46 | 16.81 | 19.54 | 21.89 | 24.23 | 28.14 | 31.66 | 35.57 | 39.08 |
| < Ba3 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |

**Category Factor**

| Deemed Rating | Industry | | | | | | |
|---|---|---|---|---|---|---|---|
| | CDO | CMBS | Credit Cards | Auto Loans | RMBS | Student Loan | HEL |
| Aaa | 1.60 | 1.00 | 0.75 | 0.85 | 0.75 | 0.75 | 0.90 |
| Aa1 | 1.60 | 1.00 | 0.75 | 0.85 | 0.75 | 0.75 | 0.90 |
| Aa2 | 1.60 | 1.00 | 0.75 | 0.85 | 0.75 | 0.75 | 0.90 |
| Aa3 | 1.60 | 1.00 | 0.75 | 0.85 | 0.75 | 0.75 | 0.90 |
| A1 | 1.60 | 1.00 | 0.75 | 1.00 | 0.75 | 0.75 | 1.00 |
| A2 | 1.60 | 1.00 | 0.75 | 1.00 | 0.75 | 0.75 | 1.00 |
| A3 | 1.60 | 1.00 | 0.75 | 1.00 | 0.75 | 0.75 | 1.00 |
| Baa1 | 2.50 | 1.00 | 1.00 | 1.25 | 1.00 | 1.00 | 1.25 |
| Baa2 | 2.50 | 1.00 | 1.00 | 1.25 | 1.00 | 1.00 | 1.25 |
| Baa3 | 2.50 | 1.00 | 1.00 | 1.25 | 1.00 | 1.00 | 1.25 |
| Ba1 | 2.50 | 1.00 | 1.30 | 1.50 | 1.00 | 1.00 | 1.50 |
| Ba2 | 2.50 | 1.00 | 1.30 | 1.50 | 1.00 | 1.00 | 1.50 |
| Ba3 | 2.50 | 1.00 | 1.30 | 1.50 | 1.00 | 1.00 | 1.50 |
| < Ba3 | 1.60 | 1.00 | 0.75 | 0.85 | 0.75 | 0.75 | 0.90 |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

### 9.3.   Apendix D - Moody's Short Maturity Base Capital Requirements for Cash Investments

Moody's Base Capital Requirements for Cash Investments for assets where the Weighted Average Life of the Investment is less than or equal to the Weighted Average Life of Senior Debt Obligations.

**Base Capital Requirements for Cash Investments**

| Deemed Rating | Years | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| Aaa | 0.001% | 0.001% | 0.001% | 0.001% | 0.001% | 0.001% | 0.001% | 0.001% | 0.001% | 0.001% | 0.001% |
| Aa1 | 0.011% | 0.011% | 0.011% | 0.011% | 0.011% | 0.011% | 0.011% | 0.011% | 0.011% | 0.011% | 0.011% |
| Aa2 | 0.020% | 0.020% | 0.020% | 0.020% | 0.020% | 0.020% | 0.020% | 0.020% | 0.020% | 0.020% | 0.020% |
| Aa3 | 0.054% | 0.054% | 0.054% | 0.054% | 0.054% | 0.054% | 0.054% | 0.054% | 0.054% | 0.054% | 0.054% |
| A1 | 0.087% | 0.087% | 0.087% | 0.087% | 0.087% | 0.087% | 0.087% | 0.087% | 0.087% | 0.087% | 0.087% |
| A2 | 0.121% | 0.121% | 0.121% | 0.121% | 0.121% | 0.121% | 0.121% | 0.121% | 0.121% | 0.121% | 0.121% |
| A3 | 0.202% | 0.202% | 0.202% | 0.202% | 0.202% | 0.202% | 0.202% | 0.202% | 0.202% | 0.202% | 0.202% |
| Baa1 | 0.284% | 0.284% | 0.284% | 0.284% | 0.284% | 0.284% | 0.284% | 0.284% | 0.284% | 0.284% | 0.284% |
| Baa2 | 0.366% | 0.366% | 0.366% | 0.366% | 0.366% | 0.366% | 0.366% | 0.366% | 0.366% | 0.366% | 0.366% |
| Baa3 | 0.830% | 0.830% | 0.830% | 0.830% | 0.830% | 0.830% | 0.830% | 0.830% | 0.830% | 0.830% | 0.830% |
| Ba1 | 1.294% | 1.294% | 1.294% | 1.294% | 1.294% | 1.294% | 1.294% | 1.294% | 1.294% | 1.294% | 1.294% |
| Ba2 | 1.757% | 1.757% | 1.757% | 1.757% | 1.757% | 1.757% | 1.757% | 1.757% | 1.757% | 1.757% | 1.757% |
| Ba3 | 2.221% | 2.221% | 2.221% | 2.221% | 2.221% | 2.221% | 2.221% | 2.221% | 2.221% | 2.221% | 2.221% |

*This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL                                                    BNYM10185544

## 9.4.   Appendix E – Weighted Average Life of Senior Funding Factor

**Liability Maturity Factor**

| Senior Notes WAL (in months) | Liability Maturity Factor |
|---|---|
| 0 | 1.18 |
| 1 | 1.15 |
| 2 | 1.12 |
| 3 | 1.09 |
| 4 | 1.05 |
| 5 | 1.02 |
| 6 | 0.99 |
| 7 | 0.96 |
| 8 | 0.93 |
| 9 | 0.90 |
| 10 | 0.87 |
| 11 | 0.84 |
| 12 | 0.81 |
| 13 | 0.79 |
| 14 | 0.78 |
| 15 | 0.77 |
| 16 | 0.76 |
| 17 | 0.75 |
| 18 | 0.74 |
| 19 | 0.73 |
| 20 | 0.72 |
| 21 | 0.71 |
| 22 | 0.70 |
| 23 | 0.69 |
| 24 | 0.68 |

*This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

BNYM10185545

## 9.5.   Appendix F - S&P Counterparty Expected Loss Table

| RMBS | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Years** | | | | | |
| **Deemed Rating** | **1** | **2** | **3** | **4** | **5** | **6** | **7** | **8** | **9** | **10** |
| AAA | **2.31** | **2.75** | **3.15** | **3.68** | **4.18** | **4.66** | **5.17** | **5.65** | **6.25** | **6.86** |
| AA+ | 2.39 | 2.90 | 3.36 | 3.96 | 4.53 | 5.08 | 5.66 | 6.21 | 6.88 | 7.55 |
| AA | **2.46** | **3.04** | **3.57** | **4.24** | **4.88** | **5.50** | **6.15** | **6.77** | **7.50** | **8.23** |
| AA- | 2.58 | 3.26 | 3.90 | 4.69 | 5.45 | 6.19 | 6.97 | 7.70 | 8.55 | 9.39 |
| A+ | 2.70 | 3.48 | 4.24 | 5.15 | 6.01 | 6.89 | 7.78 | 8.64 | 9.60 | 10.55 |
| A | **2.82** | **3.71** | **4.57** | **5.60** | **6.58** | **7.58** | **8.60** | **9.57** | **10.64** | **11.71** |
| A- | 3.08 | 4.08 | 5.07 | 6.21 | 7.28 | 8.37 | 9.47 | 10.50 | 11.62 | 12.71 |
| BBB+ | 3.34 | 4.46 | 5.56 | 6.81 | 7.98 | 9.15 | 10.33 | 11.43 | 12.59 | 13.72 |
| BBB | **3.60** | **4.84** | **6.05** | **7.41** | **8.67** | **9.94** | **11.20** | **12.35** | **13.57** | **14.73** |
| BBB- | 9.51 | 10.96 | 12.39 | 13.92 | 15.31 | 16.68 | 18.01 | 19.21 | 20.44 | 21.58 |
| BB+ | 15.42 | 17.09 | 18.72 | 20.42 | 21.94 | 23.42 | 24.82 | 26.07 | 27.31 | 28.44 |
| BB | **21.33** | **23.22** | **25.05** | **26.93** | **28.57** | **30.16** | **31.63** | **32.93** | **34.18** | **35.30** |
| BB- | 27.24 | 29.35 | 31.38 | 33.44 | 35.2 | 36.9 | 38.44 | 39.79 | 41.05 | 42.16 |
| < BB- | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 |

*This document is Confidential and All Rights Reserved. Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

## 9.6.  Appendix G - Moody's Counterparty Expected Loss Table

**Moody's Counterparty Expected Loss**

| Deemed Rating | Years | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| Aaa | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% |
| Aa1 | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% |
| Aa2 | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% |
| Aa3 | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% |
| A1 | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% |
| A2 | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% |
| A3 | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% |
| Baa1 | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% |
| Baa2 | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% |
| Baa3 | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% |
| Ba1 | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% |
| Ba2 | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% |
| Ba3 | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% | 0.0400% |

*This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

## 9.7.  Appendix H.  Liquidity Eligible Investment Eligibility and Haircuts

| Industry Sector | Deemed Ratings | Remaining Weighted Average Life (Year) | Floating-Rate Haircuts (%) | Fixed-Rate Haircuts (%) |
|---|---|---|---|---|
| Sovereigns & Supranationals - All | AAA/Aaa/AAA | 0-1 | 1.5 | 5.0 |
| | AAA/Aaa/AAA | 1-5 | 3.0 | 17.0 |
| | AAA/Aaa/AAA | 5-10 | 5.0 | 25.0 |
| | AA/Aa/AAA | 0-1 | 5.0 | 5.0 |
| | AA/Aa/AAA | 1-5 | 5.0 | 35.0 |
| | AA/Aa/AAA | 5-10 | 7.0 | 35.0 |
| ABS – Prime Credit Cards | AAA/Aaa/AAA | 0-2 | 1.0 | NA |
| | AAA/Aaa/AAA | 2-3 | 3.0 | NA |
| | AAA/Aaa/AAA | 3-5 | 5.0 | NA |
| | AAA/Aaa/AAA | 5-7 | 7.0 | NA |
| ABS – Prime Auto | AAA/Aaa/AAA | 0-1 | 3.0 | NA |
| | AAA/Aaa/AAA | 1-2 | 3.0 | NA |
| | AAA/Aaa/AAA | 2-3 | 4.0 | NA |
| ABS – U.S. Government Guaranteed Student Loan | AAA/Aaa/AAA | 0-2 | 3.0 | NA |
| | AAA/Aaa/AAA | 2-7 | 7.0 | NA |
| HEL | AAA/Aaa/AAA | 0-1 | 3.0 | |
| | AAA/Aaa/AAA | 1-2 | 4.0 | |
| | AAA/Aaa/AAA | 2-5 | 5.0 | |
| Prime UK RMBS | AAA/Aaa/AAA | 0-5 | 4.0 | NA |
| Global Australian RMBS | AAA/Aaa/AAA | 0-5 | 5.0 | NA |

*This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*

HIGHLY CONFIDENTIAL

## 9.8.  Appendix I – Recovery Rates

Moody's

| Recovery Rates | |
|---|---|
| Aaa | **80%** |
| Aa1 | 25% |
| Aa2 | 25% |
| Aa3 | 25% |
| A1 | 20% |
| A2 | 20% |
| A3 | 20% |
| Baa1 | 15% |
| Baa2 | 15% |
| Baa3 | 15% |
| Ba1 | 7% |
| Ba2 | 7% |
| Ba3 | 7% |

S&P

| Recovery Rates | |
|---|---|
| AAA | **80%** |
| AA+ | 25% |
| AA | 25% |
| AA- | 25% |
| A+ | 20% |
| A | 20% |
| A- | 20% |
| BBB+ | 15% |
| BBB | 15% |
| BBB- | 15% |
| BB+ | 7% |
| BB | 7% |
| BB- | 7% |

*This document is Confidential and All Rights Reserved.  Intended for The Bank of York personnel only.*
*Any distribution or reproduction without the permission of The Bank of New York is prohibited.*